1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,

                      Plaintiff,

     v.

IRA ITSKOWITZ (1),
DANIEL WILLIAM REARICK (2),
MICHAEL ERMERSON LOPUSZYNSKI (3)
JOSEPH JOHN WIDMER (7)
JAMES CHARLES QUINN SLATON (8)
MARK VICTOR NACHAMKIN (9)
PAUL EVAN PERELMAN (10), and
MICHAEL WILHELM ENGELHARDT (16),

                   Defendants.

CASE NO.  99cr2080 BTM
            99cr2147 BTM
            00cr0352 BTM
            01cr0796 BTM
            01cr1415 BTM

**ORDER GRANTING IN PART AND DENYING IN PART EX PARTE APPLICATION FOR ORDER CORRECTING RESTITUTION PORTION OF JUDGMENTS**

(Criminal Case No. 99cr2080 BTM)

UNITED STATES OF AMERICA,

                      Plaintiff,

     v.

IRA ITSKOWITZ (1)
DANIEL WILLIAM REARICK (2), and
MICHAEL EMERSON LOPUSZYNSKI (3),

                   Defendants.

(Criminal Case No. 99cr2147 BTM)

1

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>LINDSAY WELLMAN,<br><br>Defendant. | (Criminal Case No. 99cr0352 BTM) |
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>TIMOTHY DAVID GRAYSON,<br><br>Defendant. | (Criminal Case No. 01cr0796 BTM) |
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>MARC DAVID LEVINE (1),<br>JONATHAN EDWARD SHOUCAIR (2),<br>ROBERT TERRANCE HART (5),<br>EUGENE DONALD EVANGELIST, JR. (7)<br>KENT BOLLENBACH (8),<br>BRENT DOUGLAS MORRIS (9)J<br>JOSEPH ANTHONY MARFOGLIA (11),<br>SYLVAN MORGAN METOYER, III (12),<br>DAVID ZEIDEL DIAMAND (14),<br>JAMES THOMAS RISSMILLER (15),<br>ANDREW MATTHEW CASTRIOTTA (16),<br>MARK ALLEN JACONSKI (17), and<br>RICHARD YORK (20),<br><br>Defendants. | (Criminal Case No. 01cr1415 BTM) |

The United States has filed an Ex Parte Application for Order Correcting the Restitution Portion of Judgments.  For the reasons discussed below, the United States' motion is **GRANTED IN PART** and **DENIED IN PART**.

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## I. <u>BACKGROUND</u>

During the period between July 20, 1999 and January 24, 2003, the defendants in these related cases were convicted of various charges arising out of a telemarketing organization, described as "The Enterprise" in charging instruments.  The Enterprise, which marketed a series of "high-tech" telecommunications-related securities, defrauded thousands of victims of $49,050,378.

Between July 13, 2001 and June 24, 2007, the Court sentenced the defendants.  As to each of the above-captioned defendants, the Court ordered restitution to be paid to the victim investors.  The government identified the victims by investment offering in stipulations or declarations that were attached to the individual defendants' judgments.

The Clerk's Office has collected slightly over $500,000 in restitution but has been unable to disburse the money due to unresolved issues regarding the proper allocation of these funds.  According to the Clerk's Office, the primary reason it has been unable to disburse restitution to the victims is because, for most of the defendants, the amount of restitution ordered on the Judgment and Commitment does not match the amount of victims' losses specified on the attachment to the Judgment.

## II. <u>DISCUSSION</u>

The United States seeks to clarify how the restitution should be allocated by amending the final judgments.  As discussed below, although the Court will clarify how the Clerk's office should disburse recovered restitution, the Court declines to adopt the United States' suggested method for doing so.

A court has "very broad discretion in setting the terms of the restitution order."  <u>United States v. Padgett</u>, 892 F.2d 445, 449 (6th Cir. 1989).  Here, the Court's use of broad discretion is especially justified given the complexity of the case.  <u>Cf.</u> 18 U.S.C. § 3663A(c)(3)(A) (providing that a court need not even order restitution if "the number of identifiable victims is so large as to make restitution impracticable.")

The United States proposes that for each defendant, the Clerk's office allocate any payment by that defendant to the specific offerings that defendant participated in, using percentages specified in the government's Exhibit A. For each "offerings pot," the Clerk's office would then consult a list of victims for that offering and disburse the funds accordingly.

The United States' proposal is impractical given that there are 23 defendants who have been ordered to pay restitution, 12 different schemes, and 2,403 identified victims. Under the government's proposed method, to disburse the amount on hand, the Clerk's Office would have to issue close to 30,000 checks. This number is more than double the total number of checks the Clerk's Office processed for all of fiscal year 2008 (during which 14,726 checks were issued). The relatively small amount of the recovery (approximately 1% of the total loss) does not justify the labor and expense of this undertaking.

Instead, the Court directs the use of a simpler and more efficient way of disbursing the funds. Under the Court's system, all of the restitution amounts recovered from the various defendants shall be treated as one fund of money that will be divided among all of the identified victims who can be located. If a victim cannot be located, what would have been his or her share, shall be included in the fund for distribution to the other victims. Attached to this Order is Exhibit A, which lists the amount of each victim's total loss. Based on this information, the Clerk's office shall calculate, for each victim, the percentage of his or her loss of the amount that equals the total loss caused by the Enterprise minus the loss suffered by unidentified victims and victims who cannot be located. These percentages shall be used to determine each victim's pro rata share of the recovered funds.

Previously, $24,900.78 was disbursed among defendant Perelman's 82 victims. The amounts already received by Perelman's victims shall be credited against any amounts that they are owed in connection with the initial distribution of the restitution funds and any future distributions. Perelman's victims shall not receive any payment in connection with a distribution of restitution funds if their calculated pro rata share is equal to or less than the amount they have already received.

Although this system is not perfect, it provides clarity and will facilitate payment to the

4                99cr2080, 99cr2147, 00cr0352, 00cr0796, 01cr1415

1   victims.   The amount that each defendant must pay in restitution and the amount of

2   restitution that each victim is due remains unchanged.  The victims still have a judgment

3   against the defendant(s) liable to them until they are paid in full.  Any differences between

4   the government's proposed method and the Court's method with respect to the order of

5   recovery, the precise allocation of the amounts, and/or the amounts of individual recovery

6   are insignificant given that only 1% of the total loss has been recovered thus far.  The

7   likelihood of recovering even 3% of the total loss is slim.  Thus, the desirability of creating the

8   perfect system as if full restitution were possible is outweighed by the cost, inefficiency, and

9   complexity of such an undertaking.  Furthermore, the Court's method is equitable given that

10  the enterprise was an evolving conspiracy - earlier offerings paved the way for later ones,

11  and defendants who became involved in the Enterprise later in the game benefitted from the

12  suffering of victims of the Enterprise's entire course of fraud.

13      The United States requests that the Court amend the judgments to recite that each

14  defendant is jointly and severally liable with any other defendant in the related cases who

15  was ordered to pay restitution for the same loss.  The Court denies this request without

16  prejudice.  Joint and several liability is simply not at issue in light of the fact that only 1% of

17  the loss has been recovered.  There is no imminent danger that any victim will receive more

18  than he or she is due.  No defendant has moved to modify his judgment.  If any defendant

19  makes such an application, the Court will consider it at that time.

20      After the initial distribution, distribution of restitution funds shall take place every two

21  years.

22      Pursuant to 18 U.S.C. § 3612(f)(3)(A), the Court waives the requirement that the

23  defendants pay interest on the restitution because the defendants do not have the ability to

24  pay such interest.

25

26                    **III.  <u>NOTICE</u>**

27      The Clerk's Office shall notify the victims of the Court's proposed clarification

28  regarding the disbursement of recovered restitution.  The notice shall include a copy of this

1  Order and shall inform the victims that they have 60 days from the date of the letter  to object

2  to the Court's proposal.  The Clerk's Office shall also publish a legal notice in the San Diego

3  Union Tribune, once a week for three weeks.

4          The Court will order the distribution to be made 30 days after the resolution of any

5  objections.

6

7  DATED:  February 2, 2010

8

9                                        Honorable Barry Ted Moskowitz
                                         United States District Judge

1
2
3
4
5
6
7
8
9
10                              EXHIBIT A
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

99cr2080, 99cr2147, 00cr0352, 00cr0796, 01cr1415

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1 | A & E Enterprises | $ 10,000 |
| 2 | Aaron,  Joseph Thomas | 10,000 |
| 3 | Abbott,  David | 5,000 |
| 4 | Abegg,  Dean M. | 10,000 |
| 5 | Adam,  James D. | 10,000 |
| 6 | Adams Security | 10,000 |
| 7 | Adams,  Douglas M. | 90,000 |
| 8 | Adams,  Manley | 15,000 |
| 9 | Adams,  Ruth | 10,000 |
| 10 | Addis,  Thomas E. | 10,000 |
| 11 | Aguiar,  Susan | 10,000 |
| 12 | Aguilera  Jr.,  Rick A. | 10,000 |
| 13 | Aken,  Rita (c/o Aken Financial Network and Rita Fruscal Zo-Aken) | 15,000 |
| 14 | Alburger Jr.,  James R. | 29,900 |
| 15 | Alderman  MD,  Henry R. | 165,000 |
| 16 | Aldwell,  Marie | 70,000 |
| 17 | Alfieri,  Peter & Judith | 15,000 |
| 18 | Alfred,  Nilsson | 10,000 |
| 19 | Al-Karim Inc. | 10,000 |
| 20 | Allemand,  Donald R. | 10,000 |
| 21 | Allen,  Affred E. | 5,000 |
| 22 | Allen,  David V. & Linda S. | 25,000 |
| 23 | Allen,  Jack | 5,000 |
| 24 | Allen,  Leon | 5,000 |
| 25 | Allione,  Arthur | 20,000 |
| 26 | Allison,  Jacqueline E. | 10,000 |
| 27 | Allison,  Robert J. | 10,000 |
| 28 | Allman,  Darrell D. | 10,000 |
| 29 | Allphin,  Ralph E. | 10,000 |
| 30 | Alotis,  James | 10,000 |
| 31 | Alpaugh,  Lois | 15,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 32 | Alvord,  Richard Drewe | 10,000 |
| 33 | Alwart,  Miggi T. | 15,000 |
| 34 | Ambroise,  Joseph | 15,000 |
| 35 | Amin,  Kirit | 5,000 |
| 36 | Amundson,  Roger D. | 10,000 |
| 37 | Anderson MD and PA,  G. Lynn | 20,000 |
| 38 | Anderson,  Carolyn | 10,000 |
| 39 | Anderson,  Dorthell | 5,000 |
| 40 | Anderson,  Elmore G. | 25,000 |
| 41 | Anderson,  Mary V. | 20,000 |
| 42 | Anderson,  Otto & Connie | 95,000 |
| 43 | Anderson, Kelvin M. | 5,000 |
| 44 | Anderton,  David J. | 10,000 |
| 45 | Andrew,  Bennett Edward | 10,000 |
| 46 | Andrews,  Arthur | 10,000 |
| 47 | Andrews,  Dana B. | 10,000 |
| 48 | Andrews,  Nathalia | 30,000 |
| 49 | Andrews,  Sandra | 5,000 |
| 50 | Anduss,  Craig A. | 20,000 |
| 51 | Ange,  Cora & Clifton | 10,000 |
| 52 | Angel,  Larry | 10,000 |
| 53 | Angelle,  Tara | 50,000 |
| 54 | Ansell,  Robert G. | 30,000 |
| 55 | Antoni,  Sherry | 10,000 |
| 56 | Appiah,  Aaron P. | 40,000 |
| 57 | Armington,  Albert A. | 15,000 |
| 58 | Armstead,  James | 5,000 |
| 59 | Arnett,  Leroy | 10,000 |
| 60 | Arnold,  Eugene C. | 10,000 |
| 61 | Art,  John B. | 40,000 |
| 62 | Ashworth,  Gladys E. | 95,000 |
| 63 | Askew,  Viola | 50,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 64 | Atef - Vahid,  Hassan | 10,000 |
| 65 | Atencio,  Alonzo C. | 20,000 |
| 66 | Atkins,  Curtis J. | 25,000 |
| 67 | Atwell,  Greg | 25,000 |
| 68 | Augustus,  Carl Trent | 5,000 |
| 69 | Austin,  Virginia | 10,000 |
| 70 | Automatic Equipment Co. | 45,000 |
| 71 | Ayler,  Marion V. | 30,000 |
| 72 | Azan,  Barbara | 10,000 |
| 73 | Azzarelli,  Sam | 10,000 |
| 74 | Babaian,  Robert | 50,000 |
| 75 | Bader,  Allen | 10,000 |
| 76 | Badley,  Robert & Cheryl | 10,000 |
| 77 | Baffer,  Norman B. | 5,000 |
| 78 | Bahrke,  Walter | 20,000 |
| 79 | Bailey  (Living Trust Account) | 30,000 |
| 80 | Bailey,  Earl S. & Joan | 65,000 |
| 81 | Bailey,  Janice | 10,000 |
| 82 | Bailey, Edna (or John Rodgers) | 145,000 |
| 83 | Bain,  Joy R. | 30,000 |
| 84 | Baird,  Paul E. | 20,000 |
| 85 | Baird,  Tim | 30,000 |
| 86 | Baker,  Arthur | 10,000 |
| 87 | Baker,  Christopher J. | 15,000 |
| 88 | Baker,  Susan | 10,000 |
| 89 | Bakker,  Barbara V. | 60,000 |
| 90 | Balbach,  Kenneth & Julia | 30,000 |
| 91 | Balduyek,  Michael | 10,000 |
| 92 | Baldwin,  Mary Lou | 20,000 |
| 93 | Balgaard,  Stanley & Cheryl | 10,000 |
| 94 | Ball,  Margaret | 10,000 |
| 95 | Balliet,  Kenneth W. | 15,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 96 | Baltierrez, Robert C. | 20,000 |
| 97 | Bamberger, Hanna | 30,000 |
| 98 | Bandyopadhyay, Karuna | 10,000 |
| 99 | Banerjee, Asok & Maya | 20,000 |
| 100 | Barbee, James | 10,000 |
| 101 | Barbey, Deborah & Henry | 10,000 |
| 102 | Barkley, Michelle A. & Jeffrey A. | 10,000 |
| 103 | Barner, John V. | 10,000 |
| 104 | Barnes, James D. | 10,000 |
| 105 | Barnett, Arthur | 85,000 |
| 106 | Barnett, John David | 20,000 |
| 107 | Barnhart, Kenneth | 10,000 |
| 108 | Barothy, Mary Anne | 155,000 |
| 109 | Barrett, Demona & Verle | 10,000 |
| 110 | Barter, Mary | 20,000 |
| 111 | Barter, Ray | 40,000 |
| 112 | Bartkowski, James | 10,000 |
| 113 | Bartlett, Frank | 10,000 |
| 114 | Bartlett, Richard | 10,000 |
| 115 | Barton, Frank W. | 30,000 |
| 116 | Bassett, Raymond K. | 10,000 |
| 117 | Bastian PE, John K. | 45,000 |
| 118 | Battaglia, Emil | 10,000 |
| 119 | Batten, Claude | 20,000 |
| 120 | Baty, Vernevelyn | 10,000 |
| 121 | Bauer, John | 10,000 |
| 122 | Bauman, Thomas & Mary Ann | 10,000 |
| 123 | Baumann, Richard E. | 25,000 |
| 124 | Baxter, Arnold & Leisbeni | 5,000 |
| 125 | Beachenow, Leo L. | 20,000 |
| 126 | Bean, Phil | 10,000 |
| 127 | Beard - Tittone, Kelly | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 128 | Beasley,  John E. | 10,000 |
| 129 | Beason,  Austin | 290,000 |
| 130 | Beck,  Donna & Harold | 20,000 |
| 131 | Beck,  Genevieve S. | 20,000 |
| 132 | Beckman,  Cord | 10,000 |
| 133 | Bednar,  Thomas D. & Tami J. | 40,000 |
| 134 | Behm,  Gary | 5,000 |
| 135 | Belden,  David | 5,000 |
| 136 | Belisle,  Otis & Irene | 10,000 |
| 137 | Bell - Williams,  Lilah Consuelo | 10,000 |
| 138 | Bell,  John | 15,000 |
| 139 | Bender Jr.,  John H. & Elizabeth | 25,000 |
| 140 | Bender,  Carolyn J. | 5,000 |
| 141 | Bender,  Victor & Dorothy L. | 10,000 |
| 142 | Benepe III,  James L. | 50,000 |
| 143 | Benham,  Stephen & Carolyn | 10,000 |
| 144 | Benjamin,  Eugene F. | 10,000 |
| 145 | Benjamin,  Jean | 10,000 |
| 146 | Bennett,  Richard D. | 5,000 |
| 147 | Bennett,  Steven | 10,000 |
| 148 | Bentley,  John H. | 35,000 |
| 149 | Benzio,  Benjamin & Donna | 10,000 |
| 150 | Beresky,  Charles & Jean | 15,000 |
| 151 | Berge,  George & Lois | 5,000 |
| 152 | Bergeman,  Donald & Marlys | 5,000 |
| 153 | Berger,  A. Chris | 20,000 |
| 154 | Berger,  James & Idyll R. | 10,000 |
| 155 | Bergquist,  Harold B.  (Trustee) | 20,000 |
| 156 | Bernard,  William N. | 20,000 |
| 157 | Bernat,  Richard R.  (Trustee) | 5,000 |
| 158 | Bernreuter,  Charles | 20,000 |
| 159 | Bernthal,  Hildred W. & Shirley M. | 20,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 160 | Berreth,  Lee Louis | 10,000 |
| 161 | Berry,  Clifford P. | 20,000 |
| 162 | Berry,  John & Patricia | 20,000 |
| 163 | Bertholf,  Sumiko | 10,000 |
| 164 | Beshears  Jr.,  Walter | 15,000 |
| 165 | Betts,  Charles J. | 10,000 |
| 166 | Betts,  Rex & Buelah | 10,000 |
| 167 | Beynon,  Kenneth A. | 20,000 |
| 168 | Bezich,  Thomas | 25,000 |
| 169 | Bibler,  Ronald C. | 10,000 |
| 170 | Bickel,  R. Wayne | 10,000 |
| 171 | Biedenharn,  Clifford | 45,000 |
| 172 | Biggs,  Frankie | 160,000 |
| 173 | Bil - Mont Construction | 10,000 |
| 174 | Biller,  Conrad L. | 10,000 |
| 175 | Bishop,  Quentin M. | 20,000 |
| 176 | Bizzell,  Billie L. | 10,000 |
| 177 | Black,  Charles E. | 10,000 |
| 178 | Blair,  Sean | 10,000 |
| 179 | Blancato,  Angelo S. & Gerduren | 30,000 |
| 180 | Bland,  Elizabeth P. | 20,000 |
| 181 | Blank,  Barry G. & Helene B. | 40,000 |
| 182 | Blankenship,  Verda | 5,000 |
| 183 | Blase,  Gilbert | 10,000 |
| 184 | Bleazard,  Craig & Kristy | 20,000 |
| 185 | Blevins Jr.,  Bruce | 10,000 |
| 186 | Blevins,  Bruce & Mary | 20,000 |
| 187 | Blickendorf,  Carl & Heather | 25,000 |
| 188 | Blizzard,  Phillip & Martha | 25,000 |
| 189 | Blount,  Eldon | 10,000 |
| 190 | Blum Jr.,  Fred G. | 10,000 |
| 191 | Bodnar,  Theodore F. & Martha | 20,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 192 | Boehnen,  Gary A. | 10,000 |
| 193 | Boes II,  Albert J. | 20,000 |
| 194 | Boetticher,  Edwin Cleary | 45,000 |
| 195 | Bogenreif,  Kathleen P. | 30,000 |
| 196 | Boggs,  Harriet | 10,000 |
| 197 | Boguslawski,  John | 20,000 |
| 198 | Boling,  Eric C. | 10,000 |
| 199 | Boll,  DeVillo M. & Marilyn | 10,000 |
| 200 | Boll,  DeVillo Morton | 15,000 |
| 201 | Bolma,  Merle | 10,000 |
| 202 | Bolt  MD,  Robert O. | 40,000 |
| 203 | Bonar,  Amos | 10,000 |
| 204 | Bonino,  Rosalind | 10,000 |
| 205 | Bonitz,  Sylvia M. | 40,000 |
| 206 | Bonn,  Mark & Judith | 10,000 |
| 207 | Boone,  Jerome | 15,000 |
| 208 | Boone-Levine,  Carol | 50,000 |
| 209 | Borrowman,  James | 5,000 |
| 210 | Borton,  Gary A. & Carol C. | 20,000 |
| 211 | Boryn,  Edward | 10,000 |
| 212 | Bossert Jr.,  Willard  Max | 40,000 |
| 213 | Bourland,  Patricia W. | 40,000 |
| 214 | Bousek,  Mary Jo | 90,000 |
| 215 | Bowen,  Max R. & Madeline T. | 30,000 |
| 216 | Bower,  Jack & Irma | 25,000 |
| 217 | Bower,  Richard | 10,000 |
| 218 | Bowerman,  Edwin H. | 10,000 |
| 219 | Bowers,  Gary W. | 10,000 |
| 220 | Bowes,  Martin A. | 10,000 |
| 221 | Bowles,  Bill & Donna | 10,000 |
| 222 | Bowman,  Gae K. | 50,000 |
| 223 | Bowman,  Lillie Belle | 35,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 224 | Bowman,  R.l. Naff & Rebecca J. | 10,000 |
| 225 | Boyd-Vega,  Marjory L. | 5,000 |
| 226 | Boyton,  William J. | 10,000 |
| 227 | Bracewell,  Margaret W. | 10,000 |
| 228 | Bradford,  Robert D. | 20,000 |
| 229 | Bradley,  Barbara | 20,000 |
| 230 | Bradley,  Floyd & Pearl | 25,000 |
| 231 | Brand,  Valerie G. | 20,000 |
| 232 | Brandt,  Robert | 10,000 |
| 233 | Branion,  Joseph & Marilyn | 30,000 |
| 234 | Brar,  Ajit Singh & Saroj | 20,000 |
| 235 | Brass,  Roy | 35,000 |
| 236 | Braswell & Lamm Investment | 10,000 |
| 237 | Brawley,  John & Patricia | 10,000 |
| 238 | Brazelton,  James E. | 25,000 |
| 239 | Brennan,  Robert J. | 10,000 |
| 240 | Breuhan,  Glenn & Mary Jane | 15,000 |
| 241 | Brewer,  Kennie | 5,000 |
| 242 | Brickner,  Robert L. & Linda L. | 25,000 |
| 243 | Brickner,  Ronald J. & Marilyn K. | 10,000 |
| 244 | Brisson,  Frances D. | 10,000 |
| 245 | Britting,  Alfred O. | 10,000 |
| 246 | Brock,  Scott | 10,000 |
| 247 | Broidy,  James | 5,000 |
| 248 | Brooks,  Gary M. & Kate S. | 10,000 |
| 249 | Brosseau,  Helen S. | 20,000 |
| 250 | Brosterhous,  George & Audrey L. | 5,000 |
| 251 | Brosterhous,  Greg & Susan L. | 5,000 |
| 252 | Brougmann,  David | 10,000 |
| 253 | Brovald,  David C. & Deborah | 25,000 |
| 254 | Brown,  B. | 15,000 |
| 255 | Brown,  Christopher N. | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 256 | Brown,  Daniel & Linda | 20,000 |
| 257 | Brown,  Edward L. | 10,000 |
| 258 | Brown,  Gary W. | 9,912 |
| 259 | Brown,  Robert | 20,000 |
| 260 | Brown,  Scot | 10,000 |
| 261 | Brown,  William | 10,000 |
| 262 | Browne,  Morry & Wanda | 25,000 |
| 263 | Browning,  Willie M. | 30,000 |
| 264 | Brubaker,  Robert G. | 10,000 |
| 265 | Bruce,  Roger | 10,000 |
| 266 | Brumagen-Atwell,  Anita | 10,000 |
| 267 | Brunsting,  Steve | 20,000 |
| 268 | Bryant,  Patrick | 5,000 |
| 269 | Brzezinski,  Amber & Ryan | 7,500 |
| 270 | Bucek,  Roy E. | 40,000 |
| 271 | Budrow,  (first name unknown) | 10,000 |
| 272 | Buehrig,  Kathryn L. | 60,000 |
| 273 | Bullard,  Raymond L. | 10,000 |
| 274 | Bullmer,  Carole | 30,000 |
| 275 | Bullough,  Bruce L. | 30,000 |
| 276 | Burg,  Margaret | 5,000 |
| 277 | Burgess,  Jerry C. | 110,000 |
| 278 | Burgess,  Kenneth | 10,000 |
| 279 | Burleson,  Robert F. & Phyllis | 20,000 |
| 280 | Burnell,  Herbert H. | 20,000 |
| 281 | Burnett,  Mary Parham | 10,000 |
| 282 | Burns Jr.,  Samuel S. | 10,000 |
| 283 | Burton,  Cleopatra | 20,000 |
| 284 | Burton,  R. Kevin & Rebecca A. | 30,000 |
| 285 | Bush,  David R. | 2,360 |
| 286 | Bush,  George E. | 25,000 |
| 287 | Bussinger,  Martina Barbara & Scott D. | 5,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 288 | Butler,  John & Nate | 10,000 |
| 289 | Butz,  Dennis & Hiroko | 20,000 |
| 290 | Byfield,  Claude N. | 40,000 |
| 291 | Byrd,  Vivian & Arthur | 45,000 |
| 292 | Café Coffee Service | 20,000 |
| 293 | Caird,  Timothy P. | 10,000 |
| 294 | Calcagno,  Nicholas | 10,000 |
| 295 | Calhoun,  David L. | 10,000 |
| 296 | Calhoun,  Robert | 10,000 |
| 297 | Call,  Everard & Beth | 40,000 |
| 298 | Callanan,  James & Marion   (Trust Account) | 10,000 |
| 299 | Callender,  Jeffrey | 15,000 |
| 300 | Camarata,  Anthony C. | 40,000 |
| 301 | Cameron,  David T. | 10,000 |
| 302 | Campbell  (first name unknown) | 10,000 |
| 303 | Campbell,  Bruce C. | 10,000 |
| 304 | Campbell,  Eileen | 20,000 |
| 305 | Campbell,  Pleas & Katie | 20,000 |
| 306 | Campbell,  Robert | 5,000 |
| 307 | Campisi,  Gale Cannan | 30,000 |
| 308 | Campo,  Mark D. & Gina | 10,000 |
| 309 | Canavan,  Edmond J. | 10,000 |
| 310 | Card,  Stuart W. | 5,000 |
| 311 | Cardillo,  Harry F. | 10,000 |
| 312 | Carlson,  Daniel & Catherine | 20,000 |
| 313 | Carlson,  Gale | 10,000 |
| 314 | Carlson,  John D. | 20,000 |
| 315 | Carlson,  Reuben & Elaine | 20,000 |
| 316 | Carlson, Hazel   (Family Trust Account) | 30,000 |
| 317 | Carlstadt,  Ann Dunn | 15,000 |
| 318 | Carmon,  Terry | 20,000 |
| 319 | Carolina Maids Inc. | 10,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 320 | Caron,  John Louis | 6,000 |
| 321 | Carow,  John | 4,000 |
| 322 | Carpenter,  Carl | 10,000 |
| 323 | Carpenter,  Charles S. | 5,000 |
| 324 | Carr,  Sara | 10,000 |
| 325 | Carter,  Agnes | 75,000 |
| 326 | Carter,  Edward | 10,000 |
| 327 | Carter,  John & Maria | 20,000 |
| 328 | Carter,  Jonathan | 10,000 |
| 329 | Cartwright,  Cecil & Esther | 30,000 |
| 330 | Carville,  Kimberly & Chester | 10,000 |
| 331 | Casey  Jr.,  Earl W. | 10,000 |
| 332 | Casey,  George C. | 10,000 |
| 333 | Cash,  Daniel | 5,000 |
| 334 | CASZ  LLC  (c/o Casimer I.  Zaremba) | 10,000 |
| 335 | Catchur,  Helen | 10,000 |
| 336 | Cates,  Harold | 10,000 |
| 337 | CenterSource LifeSystems | 10,000 |
| 338 | Cermak,  Richard Otto & Susan M. | 20,000 |
| 339 | Chall,  Ezra | 10,000 |
| 340 | Chamness,  John Wesley | 10,000 |
| 341 | Chamness,  Linda D. | 10,000 |
| 342 | Champney-Bruso, Vicki L.   (& Gladys Stanley) | 5,000 |
| 343 | Chan,  Kai Hong | 10,000 |
| 344 | Chandler,  Mildred  (& Wilma Armstrong) | 5,000 |
| 345 | Chang,  Isabelle C. | 10,000 |
| 346 | Chang,  Soloman S. | 10,000 |
| 347 | Chapman,  Mary N. | 15,000 |
| 348 | Charles,  Don F. | 10,000 |
| 349 | Charron,  Bev | 25,000 |
| 350 | Checkal,  Patricia A. | 30,000 |
| 351 | Checkal, Patricia A.  (& Jeanne A. Ellison) | 25,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 352 | Cheney,  Dale | 35,000 |
| 353 | Chester,  Donna | 10,000 |
| 354 | Chiachiaro,  Emanuel | 10,000 |
| 355 | Chinn,  Harry | 20,000 |
| 356 | Chipman,  Stan | 15,000 |
| 357 | Chisholm,  William | 5,000 |
| 358 | Chiu,  Paul | 10,000 |
| 359 | Chmielewski,  John L. | 25,000 |
| 360 | Cholger,  Herbert W. | 30,000 |
| 361 | Christensen,  John L. & Jane | 10,000 |
| 362 | Christensen,  Steve  (c/o Christensen & Co.) | 20,000 |
| 363 | Christie,  Thomas L. | 10,000 |
| 364 | Christopher,  King D. | 30,000 |
| 365 | Christy,  James Dean | 10,000 |
| 366 | Chu,  Kai Mong | 10,000 |
| 367 | Ciallella,  Albert J. | 20,000 |
| 368 | Cills,  Ronald | 20,000 |
| 369 | Claeys,  Worbert A. & Avis L. | 10,000 |
| 370 | Clark,  Dale J. | 10,000 |
| 371 | Clark,  Ellen  (Trustee) | 10,000 |
| 372 | Clark,  Erma | 15,000 |
| 373 | Clark,  Glenn | 75,000 |
| 374 | Clark,  Linda  (or Eugene Martin or Valerie Reilly) | 10,000 |
| 375 | Clark,  Rick | 100,000 |
| 376 | Clark,  Robert | 10,000 |
| 377 | Clarke,  Audley | 10,000 |
| 378 | Clarke,  Phil J. | 10,000 |
| 379 | Clarkson,  Peter | 25,000 |
| 380 | Clayton,  John M. | 10,000 |
| 381 | Clayton,  Mark | 10,000 |
| 382 | Cleaner Results Janitorial (c/o John Vasil or John Gibel) | 10,000 |
| 383 | Clemens Jr.,  Ralph N. | 20,000 |

# Victim Restitution List
### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 384 | Clemmer,  Buford & Wanda M. | 30,000 |
| 385 | Clepper,  Vince | 20,000 |
| 386 | Clewley,  James & Doris | 75,000 |
| 387 | Cochran,  Jonah | 10,000 |
| 388 | Codute,  Patrick & Helen | 25,000 |
| 389 | Cogan,  James P. | 10,000 |
| 390 | Cohn,  Steven C. | 10,000 |
| 391 | Cohran,  Donald | 20,000 |
| 392 | Coicou,  Mireille | 10,000 |
| 393 | Colbert,  Luanne R. | 20,000 |
| 394 | Coldewey,  Norman & Hilda | 35,000 |
| 395 | Coleman,  John J. & Frances | 10,000 |
| 396 | Coleman,  Lois | 10,000 |
| 397 | Collins,  Darlene Velma | 50,000 |
| 398 | Collins,  James | 50,000 |
| 399 | Colovin,  Charles V. & Beatrice R. | 10,000 |
| 400 | Compofelice,  Joseph & Susan | 5,000 |
| 401 | Cone,  James | 10,000 |
| 402 | Conference Tech Inc. | 12,500 |
| 403 | Conine,  Robert & Joan C. | 5,000 |
| 404 | Conklin,  Louanna | 10,000 |
| 405 | Conover,  Jevne R. | 30,000 |
| 406 | Conroy,  Victor | 10,000 |
| 407 | ConstrucTech Inc. | 20,000 |
| 408 | Continental Mechanical Inc. | 50,000 |
| 409 | Conway,  Steve | 10,000 |
| 410 | Cook,  Elaine L. | 5,000 |
| 411 | Cooley,  Jeff   (dba Dent Crafters) | 10,000 |
| 412 | Cooley,  Jeffrey | 30,000 |
| 413 | Coom,  Joan P. | 30,000 |
| 414 | Cooper,  James | 15,000 |
| 415 | Cooper,  Ralph V. | 5,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 416 | Cooper,  Sally | 15,000 |
| 417 | Copley,  Melvin & Graciela | 10,000 |
| 418 | Corbet,  William W. | 50,000 |
| 419 | Corbett,  Clifton W. & Ruth B.  (c/o Corbett Farms) | 30,000 |
| 420 | Cormier,  Archie | 30,000 |
| 421 | Corrao Jr.,  John D. | 10,000 |
| 422 | Corrick,  William | 5,000 |
| 423 | Cosgrove,  Elizabeth G. | 10,000 |
| 424 | Courtad,  Dennis E. | 10,000 |
| 425 | Covey,  Joseph W. | 10,000 |
| 426 | Cowan,  Jay | 5,000 |
| 427 | Cox  III,  Floyd | 15,000 |
| 428 | Cox ,  John   (c/o Cox Motor Co.) | 15,000 |
| 429 | Cox,  (first name unknown) | 5,000 |
| 430 | Cox,  Donald | 10,000 |
| 431 | Cox,  Rosemond | 10,000 |
| 432 | Cozza,  Luis A. | 10,000 |
| 433 | Cramp,  Thelma | 10,000 |
| 434 | Crawford,  Bard S. | 10,000 |
| 435 | Crawford,  Bruce A. | 20,000 |
| 436 | Crawford,  Charles P. | 10,000 |
| 437 | Crawford,  Glenn | 5,000 |
| 438 | Crawford,  Hallie & Jean | 20,000 |
| 439 | Crawford,  James | 10,000 |
| 440 | Crawford,  Jim | 5,000 |
| 441 | Crawford,  Robert E. | 25,000 |
| 442 | Crescent,  John Bender | 10,000 |
| 443 | Crittenden,  Ricky & Stella | 15,000 |
| 444 | Crockett,  Steven C. | 10,000 |
| 445 | Cross,  Barton L. | 10,000 |
| 446 | Cross,  Harold W. & Virginia  (Trustee) | 90,000 |
| 447 | Cross,  John & Linda | 40,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 448 | Cross,  Milton | 75,000 |
| 449 | Crouch,  Joseph E. | 15,000 |
| 450 | Crousore,  William & Brenda | 10,000 |
| 451 | Croxton,  William M. | 10,000 |
| 452 | Cruz,  Juan & Nenita | 10,000 |
| 453 | Csonaki,  Louie & Julianna | 125,000 |
| 454 | Cueva MD,  Roberto A. | 20,000 |
| 455 | Cummings,  Pamela | 5,000 |
| 456 | Cunneen,  Richard | 10,000 |
| 457 | Cunningham,  John E. | 10,000 |
| 458 | Curd,  David C. | 30,000 |
| 459 | Curms,  Richard E. | 10,000 |
| 460 | Curtis,  John W. | 10,000 |
| 461 | Cutler,  Elwyn D. | 10,000 |
| 462 | Cutro,  Nick | 10,000 |
| 463 | Cutter,  Donald | 15,000 |
| 464 | D.B.S. Communications | 10,000 |
| 465 | DA Davidson & Co. | 20,000 |
| 466 | Dackermann,  Herbert & Eunice | 10,000 |
| 467 | Dacruz,  Anthony R. & Helen H. | 10,000 |
| 468 | Daily,  Herman | 10,000 |
| 469 | Dale,  James Ashleigh | 10,000 |
| 470 | Dalton,  Norlen Kerry | 10,000 |
| 471 | Daly,  John C. | 5,000 |
| 472 | Damiani,  Moses | 10,000 |
| 473 | Daniels  Jr.,  Andrew T. | 55,000 |
| 474 | Darden,  Charles A. | 20,000 |
| 475 | Daveler,  Gladys | 15,000 |
| 476 | Davies,  James M. | 10,000 |
| 477 | Davies,  John K. | 130,000 |
| 478 | Davis,  Anna | 20,000 |
| 479 | Davis,  Dorrilla | 10,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 480 | Davis,  Gregory Z. | 10,000 |
| 481 | Davis,  Kathleen June | 30,000 |
| 482 | Davis,  Louis | 25,000 |
| 483 | Davis,  Patrick | 10,000 |
| 484 | Davis,  Warren S. | 10,000 |
| 485 | Davis,  William | 10,000 |
| 486 | Dawson,  John | 10,000 |
| 487 | Day,  Dallas Glenn & Beverly J. | 10,000 |
| 488 | Dean Designs Company Inc. | 10,000 |
| 489 | Decker,  Marilyn B. | 15,000 |
| 490 | DeFoe - Gallagher,  Camille D. | 5,000 |
| 491 | DeFoe,  Mary A. | 10,000 |
| 492 | Deinzer,  Margaret  (Trust Account) | 5,000 |
| 493 | DeJong,  John D. | 10,000 |
| 494 | DeJonge,  Paul and Barbara | 20,000 |
| 495 | DeKay,  Rodman D. | 15,000 |
| 496 | Delaney,  Bobby K. & Mark | 10,000 |
| 497 | DeLonge,  Frederic B. | 10,000 |
| 498 | DeMarco,  Anthony & Donna | 10,000 |
| 499 | DeMarco,  Barbaranne | 10,000 |
| 500 | Demuts,  Edvins | 10,000 |
| 501 | Denhardt,  Kenneth C. | 10,000 |
| 502 | Denman,  John H. & Barbara M. | 10,000 |
| 503 | Denmark,  W.T. & Sandra | 10,000 |
| 504 | Dennison,  Kenneth A. | 15,000 |
| 505 | Denton,  Richard A.  (Trust Account) | 10,000 |
| 506 | Deol,  Tarsem Singh & Pritam Kaur | 10,000 |
| 507 | Depner,  Betty Lucille | 40,000 |
| 508 | Depuy,  Curtis | 10,000 |
| 509 | DeRemer - Scott,  Maynie Ann | 30,000 |
| 510 | Deschenes,  Leo L. | 20,000 |
| 511 | Desiena,  Joyce | 60,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 512 | Dettle,  Robert E. | 25,000 |
| 513 | Dever,  George F. | 15,000 |
| 514 | Devies,  Lester Ralston (Family Trust Account) | 10,000 |
| 515 | Devine,  Donald W. | 60,000 |
| 516 | Devlin,  John A. & Carol | 10,000 |
| 517 | DeYoung,  James | 30,000 |
| 518 | Dickens,  Bonnie Ligon | 100,000 |
| 519 | Dickens,  Edward H. | 10,000 |
| 520 | Dickstein,  Richard | 10,000 |
| 521 | Diehl,  Steven W. | 10,000 |
| 522 | Diffenderfer,  Dennis | 20,000 |
| 523 | Dill,  Charles & Deborah | 10,000 |
| 524 | Dillion,  Robert L. & Dianne C. | 25,000 |
| 525 | Dillon,  Michael & Donna | 7,000 |
| 526 | Dintaman,  Walter & Clara E. | 20,000 |
| 527 | Dissler,  Sandra & Richard | 5,000 |
| 528 | Dissler,  Sandra L. | 5,000 |
| 529 | Dittner,  Chris | 10,000 |
| 530 | Divok,  Jay & Shirley | 25,000 |
| 531 | Dobson Jr.,  Glenn E. & Cheryl A. | 10,000 |
| 532 | Dockum,  Todd S. | 15,000 |
| 533 | Doe,  Jerry & Vicki | 10,000 |
| 534 | Doherty,  Cheryl Ann | 20,000 |
| 535 | Dokum,  John O. & Ted  S. | 10,000 |
| 536 | Dolliver,  Gloria | 15,000 |
| 537 | Domino,  Robert & Christine  (Family Trust Account) | 140,000 |
| 538 | Donahue,  James Melvin | 10,000 |
| 539 | Donato,  Christina J. | 10,000 |
| 540 | Donelan,  Lynn | 10,000 |
| 541 | Donnelly,  Robert A. & Sherry | 5,000 |
| 542 | Don's Garage & Texaco Service Center  (c/o Don Sweat) | 5,000 |
| 543 | Doolittle  III,  Roy W. | 10,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 544 | Dornbush,  Herbert W. | 30,000 |
| 545 | Dorse  III, Stephen S. | 10,000 |
| 546 | Dowell,  Michael | 5,000 |
| 547 | Drake Industrial Painting | 10,000 |
| 548 | Drzewicki,  Joseph | 20,000 |
| 549 | Dtrong,  Thomas F. | 10,000 |
| 550 | Duda,  Alexander R. | 30,000 |
| 551 | Duncan  (& Donna M. Fitzgerald),  Robert | 10,000 |
| 552 | Duncan,  Rudolph A. | 10,000 |
| 553 | Dunlap,  Richard | 20,000 |
| 554 | Dunn,  Ann | 10,000 |
| 555 | Dunn,  Katherine | 20,000 |
| 556 | Dunn,  Robert | 10,000 |
| 557 | Dupuy,  Ruth L. | 40,000 |
| 558 | Dyer,  Matthew A. | 5,000 |
| 559 | Dyle,  John D. | 5,000 |
| 560 | E.,  Richard | 9,915 |
| 561 | Eady,  Darren Bruce | 10,000 |
| 562 | Eastmond,  Ferdinand G. | 10,000 |
| 563 | Easton,  Daniel & Deborah C. | 10,000 |
| 564 | Easton,  Debrorah C. | 10,000 |
| 565 | Ebaugh,  Richard Bruce | 10,000 |
| 566 | Eberhard,  Bruce M. | 20,000 |
| 567 | Eckart,  John A. | 10,000 |
| 568 | Eckert,  Geoffrey & Kathy | 10,000 |
| 569 | Eckl - Heard,  Jill | 10,000 |
| 570 | Edge,  Thelma H. | 10,000 |
| 571 | Edinger  II, John | 25,000 |
| 572 | Edmaiston  Jr.,  Bobby J. | 25,000 |
| 573 | Edwards,  Jack L. | 10,000 |
| 574 | Edwards,  Jerry W. & Glena L.  (Living Trust Account) | 5,000 |
| 575 | Edwards,  Kenneth | 15,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 576 | Edwardson,  John | 10,000 |
| 577 | Eggebraaten,  Bradley D. | 15,000 |
| 578 | Eggerling,  Douglas & Louise | 20,000 |
| 579 | Eichenberger,  Eugene & Judy M. | 50,000 |
| 580 | Eilers,  Ronald | 10,000 |
| 581 | Einstein,  Ahuva | 25,000 |
| 582 | Einzinger,  Dwight | 10,000 |
| 583 | Eiseman,  Jeffrey W. | 10,000 |
| 584 | Eisenberg MD,  Sheldon & Mary | 40,000 |
| 585 | Eisner,  Lucille | 20,000 |
| 586 | Eldridge,  Russell & JoAnne | 20,000 |
| 587 | Elerding,  Claude Henry | 10,000 |
| 588 | Elibinger,  Bernard and Elanor | 10,000 |
| 589 | Elkins,  Robert | 5,000 |
| 590 | Elliott,  Sheryl A. | 10,000 |
| 591 | Elliott,  Virginia | 35,000 |
| 592 | Ellison,  Kenny & Julie | 30,000 |
| 593 | Elmore  Jr.,  William M. | 10,000 |
| 594 | Elmore Jr.,  Richard | 10,000 |
| 595 | Elmore,  Floyd S. | 10,000 |
| 596 | Emenegger,  John & Maureen | 10,000 |
| 597 | Emma,  Vincent & Ellen | 20,000 |
| 598 | Engle,  Fred W. | 25,000 |
| 599 | English Jr.,  Maurice O. | 10,000 |
| 600 | English,  Marjorie | 170,000 |
| 601 | Ensign,  Mark | 15,000 |
| 602 | Erbert,  Russell | 10,000 |
| 603 | Erhart,  Allen | 10,000 |
| 604 | Erickson,  Donald  J. | 10,000 |
| 605 | Erikson,  Arval | 10,000 |
| 606 | Erion,  Chris L. | 9,000 |
| 607 | Ervin,  Bradley | 15,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 608 | Esler,  Wyville D. | 20,000 |
| 609 | Essley,  John | 40,000 |
| 610 | Ethen,  Mark A. | 20,000 |
| 611 | Eureka | 15,000 |
| 612 | Eurion,  Mary L. | 1,000 |
| 613 | Evans,  Cora | 10,000 |
| 614 | Evans, William  (or Willie Browning) | 5,000 |
| 615 | Ewado Enterprises Inc. | 20,000 |
| 616 | Faba,  Kurt T. | 10,000 |
| 617 | Faber,  Christopher T. | 15,000 |
| 618 | Fair,  Sandra | 10,000 |
| 619 | Fairchild,  Byrnes C. | 10,000 |
| 620 | Fairway Country Furnishings  (c/o Joseph Branion) | 70,000 |
| 621 | Faliski  Jr.,  Robert J. | 10,000 |
| 622 | Fariel,  Rosemary | 10,000 |
| 623 | Farrand  Jr.,  Merril | 5,000 |
| 624 | Farris,  James T. | 10,000 |
| 625 | Faulkner Financial | 10,000 |
| 626 | Feibelmann,  Hans W. | 10,000 |
| 627 | Felgelmann,  Hans | 5,000 |
| 628 | Felker,  Gerald | 85,000 |
| 629 | Fenerty,  Mary | 10,000 |
| 630 | Feniger,  David Jeremian | 10,000 |
| 631 | Fenolio,  Dorothy & Herbert | 30,000 |
| 632 | Ferguson,  Richard & Barbara A. | 10,000 |
| 633 | Fernau,  David | 20,000 |
| 634 | Ferraro,  Anthony & Colleen | 20,000 |
| 635 | Ferry,  Craig  (& Christine Maro) | 5,000 |
| 636 | Feuz,  Simon | 10,000 |
| 637 | Fieke,  Gerry | 10,000 |
| 638 | Field - Stephenson,  Barbara S. | 55,000 |
| 639 | Fields,  Edward W. | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 640 | Fields,  Terry | 15,000 |
| 641 | Fila,  Frank & Genevieve | 50,000 |
| 642 | Filippo,  Frank J. | 10,000 |
| 643 | Finch,  Edward L. | 80,000 |
| 644 | Finch,  Joyce | 10,000 |
| 645 | Finck,  Anne | 20,000 |
| 646 | Finkelstein,  Yoram | 45,000 |
| 647 | Finuce,  George G. | 10,000 |
| 648 | Firmignac,  Georges | 10,000 |
| 649 | First Keystone Federal Bank C.C. | 5,000 |
| 650 | Fisher,  William Robert | 5,000 |
| 651 | Fithen,  George & Betty | 10,000 |
| 652 | Fitting,  Willis | 5,000 |
| 653 | Fitzgerald,  Lucille | 10,000 |
| 654 | Fitzpatrick,  Cleve & Thelma | 50,000 |
| 655 | Fitzpatrick,  Robert B. | 50,000 |
| 656 | Flanakin,  Jane A.   (& David T. Koupal) | 20,000 |
| 657 | Flanders,  Melanie G. | 15,000 |
| 658 | Flassig,  August | 10,000 |
| 659 | Fleming,  Patty P. | 60,000 |
| 660 | Flesher,  Gail T. | 15,000 |
| 661 | Fletcher,  Robert | 15,000 |
| 662 | Flick,  Eleanore | 5,000 |
| 663 | Fligiel DDS  Inc.,  George M. | 20,000 |
| 664 | Florey,  Quentin | 10,000 |
| 665 | Fogal,  Thomas G. | 10,000 |
| 666 | Fonda,  Lois | 20,000 |
| 667 | Foney,  Everett | 10,175 |
| 668 | Fortunato,  Joseph P. | 5,000 |
| 669 | Fosnaugh,  Edwin L. | 10,000 |
| 670 | Foster,  James M. | 10,000 |
| 671 | Foster,  Kenneth & Dorothy | 20,000 |

# Victim Restitution List
Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 672 | Foster,  Raymond F. & Lois A. | 15,000 |
| 673 | Foster,  Sandra | 25,000 |
| 674 | Foster,  William L. | 20,000 |
| 675 | Fostle,  Nancy | 5,000 |
| 676 | Fowler,  James | 10,000 |
| 677 | Fowler,  Raymond W. | 20,000 |
| 678 | Fowler,  Wayne E. | 10,000 |
| 679 | Fox,  Clifton L. | 20,000 |
| 680 | Fox,  Dewey | 15,000 |
| 681 | Frame,  Ralph & Mary | 5,000 |
| 682 | Frank,  F. Earl | 20,000 |
| 683 | Franklin,  Jim | 10,000 |
| 684 | Franks Jr.,  Robert B. & Pamela D. | 20,000 |
| 685 | Frederick,  Ronald | 20,000 |
| 686 | Fredersdorff,  Heinz | 25,000 |
| 687 | Freeland,  Charles L. | 20,000 |
| 688 | Freeman,  Kevin & Kasama | 15,000 |
| 689 | Freeman,  Warren W. | 10,000 |
| 690 | Freeman,  Wilbert | 25,000 |
| 691 | French,  Fred | 10,000 |
| 692 | Friddell,  Bill and Vicki | 10,000 |
| 693 | Fritz,  Wallace & Kathleen | 10,000 |
| 694 | Fruehauf,  Marc | 10,000 |
| 695 | Frye,  Gregory & Linda Kay Mitchell | 10,000 |
| 696 | Frye,  Helen W. | 10,000 |
| 697 | Fryer,  Robert & Betty | 35,000 |
| 698 | Fryn,  Peter | 10,000 |
| 699 | Fu,  Tsu-Yu | 20,000 |
| 700 | Fuller  MD,  Ralsa Moody | 10,000 |
| 701 | Funk,  Edward | 35,000 |
| 702 | Furlow,  Billie Ann | 10,000 |
| 703 | Fuss,  Elizabeth & Veronica | 5,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 704 | G.A. Weaver Partnership  (c/o George A. Weaver) | 15,000 |
| 705 | Gaestel,  David & Deborah | 20,000 |
| 706 | Gaffney,  Faye | 30,000 |
| 707 | Gafvert,  Martin R. | 15,000 |
| 708 | Gallegos,  Casimira G. | 20,000 |
| 709 | Gantz,  Edwin W. | 20,000 |
| 710 | Garcia,  Aubrey L. | 10,000 |
| 711 | Garcia,  Connie K. | 20,000 |
| 712 | Garcia,  Marianito & Adelina | 20,000 |
| 713 | Gardner,  Billy "Gene" | 10,000 |
| 714 | Garecht,  Robert L. | 10,000 |
| 715 | Garner,  Donald G. & Wanda | 10,000 |
| 716 | Gauldin,  Virginia S. | 15,000 |
| 717 | Gauthier,  Milburn P. | 10,000 |
| 718 | Gay,  David M. | 10,000 |
| 719 | Geiger,  Kenneth | 10,000 |
| 720 | Geiosca,  Pierina | 10,000 |
| 721 | Gelb,  Edward | 5,000 |
| 722 | Geller,  Ulrich A. | 30,000 |
| 723 | Gelman,  Sidney | 10,000 |
| 724 | Genovich,  Peter A. | 10,000 |
| 725 | Geolat,  Norman & Dolores | 15,000 |
| 726 | George,  Neville | 10,000 |
| 727 | Gerard,  Peter P. | 10,000 |
| 728 | Geri - Mar Inc. | 5,000 |
| 729 | Gerrald,  Shelba | 5,000 |
| 730 | Gianni,  Louis R.  (Select Trust Account) | 20,000 |
| 731 | Gibble,  Robert S. | 10,000 |
| 732 | Gibbons,  Annie Wong & Timothy | 10,000 |
| 733 | Gibbs,  Lloyd  (& Guyanne Gibbs Shood) | 30,000 |
| 734 | Gibbs,  Raymond A. | 10,000 |
| 735 | Gichino,  Linda R. | 10,000 |

# Victim Restitution List
Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and 01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 736 | Gies,  Charles E. | 5,000 |
| 737 | Giffen,  Kirk R. | 15,000 |
| 738 | Gilland,  William & Jacquelyn | 10,000 |
| 739 | Gilliam,  Betty J. | 10,000 |
| 740 | Gilliam,  Glenn | 10,000 |
| 741 | Gillings,  James & Mary | 10,000 |
| 742 | Gingrass,  Michael | 30,000 |
| 743 | Giovannini,  Nancy | 10,000 |
| 744 | Gish,  Harold E. | 10,000 |
| 745 | Gissel,  Peter | 10,000 |
| 746 | Glass,  Sol | 10,000 |
| 747 | Glauser,  Earl A. | 10,000 |
| 748 | Glavich,  Charles & David | 15,000 |
| 749 | Glessing,  William C. | 10,000 |
| 750 | Glick,  Larry A. & Renee | 20,000 |
| 751 | Glodowski,  Clarence | 10,000 |
| 752 | Glodowski,  Clarence & Ann | 5,000 |
| 753 | Gloeb,  Leonard | 40,000 |
| 754 | Goad,  Robert | 29,877 |
| 755 | Goddard,  William | 10,000 |
| 756 | Goehring,  June | 10,000 |
| 757 | Goehring,  Sidney D.  (& Jane Alston) | 10,000 |
| 758 | Goff,  Charlene | 65,000 |
| 759 | Goff,  John & June | 10,000 |
| 760 | Goff,  John W.  (Revocable Living Trust Account) | 10,000 |
| 761 | Goff,  Roger & Robin | 10,000 |
| 762 | Goldfarb,  Marcel & Ruth | 10,000 |
| 763 | Gonsalves,  Frank | 20,000 |
| 764 | Gonzales Jr.,  Jeanne L. & Edwin C. | 5,000 |
| 765 | Gonzales,  Harold & Lois | 110,000 |
| 766 | Gordon,  Merrill K. | 25,000 |
| 767 | Gordon,  Randolph & Norma | 20,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 768 | Gosalia,  Snchal V. | 5,000 |
| 769 | Gottlick,  Jerome | 15,000 |
| 770 | Graber,  Robert | 10,000 |
| 771 | Graham  Jr.,  Leo & Gloria | 20,000 |
| 772 | Graham,  Thomas P. & Earline | 15,000 |
| 773 | Grainger,  David | 50,000 |
| 774 | Granger,  Russell P. | 10,000 |
| 775 | Granlees,  Ruth | 10,000 |
| 776 | Grant,  Larry | 25,000 |
| 777 | Grant,  Sharon | 10,000 |
| 778 | Grasser,  Kevin L. | 30,000 |
| 779 | Grawrock,  David | 10,000 |
| 780 | Gray,  Donald & Debra | 10,000 |
| 781 | Grayson,  Bobby | 75 |
| 782 | Green,  Denise | 30,000 |
| 783 | Green,  Hayden | 10,000 |
| 784 | Green,  Kenneth L. | 10,000 |
| 785 | Green,  Warren & Rose | 5,000 |
| 786 | Green,  William C. & Ruth | 10,000 |
| 787 | Greene,  Carl & Alice | 40,000 |
| 788 | Greenfield,  Jack & Julie | 10,000 |
| 789 | Greenfield,  Kimberly S. | 25,000 |
| 790 | Greenwood,  Ashten | 10,000 |
| 791 | Greer,  Albert R. | 10,000 |
| 792 | Gregg,  Ruth Reeves | 20,000 |
| 793 | Gresham,  Charlotte | 10,000 |
| 794 | Greze  III, John P. | 20,000 |
| 795 | Gridley,  Robert M. | 10,000 |
| 796 | Griffin,  Rudolph & Edna | 5,000 |
| 797 | Grigsby,  Dewayne | 20,000 |
| 798 | Grindley,  Robert | 10,000 |
| 799 | Grissom,  Kimberly | 5,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 800 | Groendyke,  Bruce | 20,000 |
| 801 | Gross,  Donald | 10,000 |
| 802 | Grossenbach,  Robert A. | 55,000 |
| 803 | Grove,  Pecolia Josey | 9,990 |
| 804 | Groves,  Willice & Mable | 50,000 |
| 805 | Grumbach,  Melvin M. | 10,000 |
| 806 | Grunden,  Mary | 10,000 |
| 807 | Grunes,  Sampson | 50,000 |
| 808 | Guard,  Hugh | 10,000 |
| 809 | Gunawan,  Albert | 10,000 |
| 810 | Gustafson,  Layne B. | 10,000 |
| 811 | Guy - Haynie,  Jessica | 30,000 |
| 812 | H.R. Mortgage Co. | 20,000 |
| 813 | Haas Jr.,  John C. | 10,000 |
| 814 | Habeck,  Guenther H. | 10,000 |
| 815 | Hackney,  Joseph | 20,000 |
| 816 | Haechrel,  Laurence A. | 30,000 |
| 817 | Hafner,  Carl | 37,000 |
| 818 | Haiges  Jr.,  Paul E. | 15,000 |
| 819 | Haith,  Lewis | 10,000 |
| 820 | Hajdu,  Andre | 10,000 |
| 821 | Halbauer,  Dan | 10,000 |
| 822 | Haley,  Joan | 10,000 |
| 823 | Hall,  John T. & Sharon L. | 20,000 |
| 824 | Hall,  William | 10,000 |
| 825 | Halstead,  Rodney & Kimberly | 10,000 |
| 826 | Halvorson,  David | 15,000 |
| 827 | Hamilton,  David | 20,000 |
| 828 | Hamilton,  Kenneth W. | 10,000 |
| 829 | Hammerk,  Beverly J. | 20,000 |
| 830 | Hammett - Jackson,  Patricia | 40,000 |
| 831 | Hammond,  E. Keith | 10,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 832 | Hamrick, Michael S. | 10,000 |
| 833 | Hancock, Craig E. & Laura S. | 20,000 |
| 834 | Hands On Repo Inc. | 35,000 |
| 835 | Handy, Ray L. | 25,000 |
| 836 | Hannel, Jeffrey W. | 10,000 |
| 837 | Hannon, Cleona I. | 105,000 |
| 838 | Hansen, Robert & Grace | 20,000 |
| 839 | Hansley, Carl Frank | 20,000 |
| 840 | Hanson, Edgar R. & Theresa | 15,000 |
| 841 | Hanson, Harold | 10,000 |
| 842 | Hardesty, Rory | 10,000 |
| 843 | Hardin, Ames L. | 10,000 |
| 844 | Hardy, Charles | 10,000 |
| 845 | Harker, Doug & Sharon | 20,000 |
| 846 | Harlan, Edna E. | 10,000 |
| 847 | Harlan, Else C. | 10,000 |
| 848 | Harlow, Leslie A. | 10,000 |
| 849 | Harrell, Robert D. | 10,000 |
| 850 | Harrigan, Thomas | 10,000 |
| 851 | Harris, Darrel | 10,000 |
| 852 | Harris, Delbert J. | 20,000 |
| 853 | Harris, Don B. | 5,000 |
| 854 | Harris, Duane & Minnie | 40,000 |
| 855 | Harris, James & Kathryne | 10,000 |
| 856 | Harrison, Charles Duane & Leah R. | 55,000 |
| 857 | Hart, Ira | 10,000 |
| 858 | Hart, Juliette | 10,000 |
| 859 | Hart, Sheila W. | 10,000 |
| 860 | Harter, Robert & Carrie | 15,000 |
| 861 | Hartley, Dale | 30,000 |
| 862 | Hartley, Dale (c/o Dale Hartley Inc.) | 10,000 |
| 863 | Hartley, Marvin | 10,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 864 | Hartman,  Thomas & Marilyn | 10,000 |
| 865 | Hartwig,  Evelynn & Allen | 10,000 |
| 866 | Hartzell, Kay A.   (& Christel R. Ehrich) | 15,000 |
| 867 | Harvey  III, Eugene & Shelia J. | 20,000 |
| 868 | Harwood,  Edward J. | 5,000 |
| 869 | Haselhoef,  Willy J.  (Trust Account) | 15,000 |
| 870 | Hatcher,  Georgia | 15,000 |
| 871 | Hauenstein,  Aubert | 10,000 |
| 872 | Haughland,  Gerald & Helen | 10,000 |
| 873 | Havekotte,  Harold A. | 15,000 |
| 874 | Haverkate,  Sally A.  (Trust Account) | 15,000 |
| 875 | Hawkins,  Jim | 10,000 |
| 876 | Hawkins,  Mertice | 30,000 |
| 877 | Hawthorne,  Clenentine M. | 20,000 |
| 878 | Haydon,  James T. | 10,000 |
| 879 | Hayes,  Sylvester & Druecilla | 20,000 |
| 880 | Hayslip,  Donna D. | 10,000 |
| 881 | Healey,  Stephen G. & Donna M. | 10,000 |
| 882 | Heard,  Aaron | 25,000 |
| 883 | Heaton,  Paul W. | 10,000 |
| 884 | Heavner,  Doug & Anita | 10,000 |
| 885 | Hedge,  Alan M. | 10,000 |
| 886 | Heemstra,  James & Dorothy | 5,000 |
| 887 | Heer,  Ranjeet Singh & Shinderpal | 40,000 |
| 888 | Heflin,  Jerry | 10,000 |
| 889 | Heldenbrand,  Donald J. | 10,000 |
| 890 | Heller,  Jerrold F. & Susan E. | 10,000 |
| 891 | Helm,  Marsha | 10,000 |
| 892 | Heltsley,  James R. | 10,000 |
| 893 | Henderson,  Paul | 20,000 |
| 894 | Hendrex,  Mavys | 10,000 |
| 895 | Henke,  Loren William & Evelyn | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 896 | Hennessey,  Margaret M. | 10,000 |
| 897 | Henrich,  William J. | 10,000 |
| 898 | Henry Jr.,  Anthony J. | 10,000 |
| 899 | Henry,  Stephen M. | 25,000 |
| 900 | Hepburn,  James & Peggy | 10,000 |
| 901 | Herberts,  Victor & Nancy | 5,000 |
| 902 | Herbst,  Gregory A. | 10,000 |
| 903 | Herman,  Cheryl | 10,000 |
| 904 | Hernandez,  Moses | 10,000 |
| 905 | Hernes,  Richard E. | 20,000 |
| 906 | Herr,  John | 5,000 |
| 907 | Hershberger,  Philip & Nancy | 75,000 |
| 908 | Hertel,  Norbert J. | 10,000 |
| 909 | Hess,  Joseph W. | 25,000 |
| 910 | Hess,  Robert L. | 10,000 |
| 911 | Hester,  Dewayne | 10,000 |
| 912 | Hester,  Thomas & Elizabeth | 10,000 |
| 913 | Hetfield,  Donald & Mary Ann | 50,000 |
| 914 | Hetzel,  Kitrina | 3,000 |
| 915 | Hewett,  McCluey | 5,000 |
| 916 | Heyman,  Alva W. | 25,000 |
| 917 | Hieb,  Roland D. & Connie F. | 20,000 |
| 918 | Higbee,  Herbert | 10,000 |
| 919 | Higginbotham,  (first name unknown) | 6,000 |
| 920 | Highsmith,  Stephanie | 10,000 |
| 921 | Hildebrand,  Duane | 20,000 |
| 922 | Hildebrant,  Andy M. | 10,000 |
| 923 | Hilden,  Robert & Ardith | 10,000 |
| 924 | Hildenbrand,  Brett | 10,000 |
| 925 | Hill,  Barbara P. | 20,000 |
| 926 | Hill,  Ernest H. | 30,000 |
| 927 | Hill,  Joseph & Francoise | 10,000 |

# Victim Restitution List
Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 928 | Hillam,  Douglas | 5,000 |
| 929 | Hilliard,  Melvin R. | 5,000 |
| 930 | Hilliker  Jr.,  Ernest J. | 10,000 |
| 931 | Hilty,  Mark B. & Marjorie | 20,000 |
| 932 | Hime,  Donald E. | 40,000 |
| 933 | Hintz,  Steve M. | 5,000 |
| 934 | Hirni,  Larry | 10,000 |
| 935 | Hirsch,  Gordon & Jane | 10,000 |
| 936 | Hlad,  Terry & Kerry | 10,000 |
| 937 | Hoblitzell,  Jefferis | 10,000 |
| 938 | Hock,  David R. & Mary Jane | 20,000 |
| 939 | Hockensmith,  Theresa | 10,000 |
| 940 | Hoelter,  Daniel Bruce | 10,000 |
| 941 | Hoex,  Gerry T.  (c/o  G.T.H. Photo Lab) | 10,000 |
| 942 | Hoffman,  A. | 10,000 |
| 943 | Hoffman,  Peter | 70,000 |
| 944 | Hoffman,  Philip & Barbara D. | 30,000 |
| 945 | Hohendorf,  Lucille M. | 25,000 |
| 946 | Holeman,  George & Elayne | 10,000 |
| 947 | Holland  Jr.,  Theodore A. | 10,000 |
| 948 | Holland,  Franklin D. | 10,000 |
| 949 | Holleran,  Heather | 40,000 |
| 950 | Hollobaugh,  Albert | 10,000 |
| 951 | Holloran,  Daniel & Abigail P. | 10,000 |
| 952 | Holloway,  Julia | 30,000 |
| 953 | Holm,  Donald & Sharon | 5,000 |
| 954 | Holmberg,  Zane W. | 15,000 |
| 955 | Holmes,  Martin L. | 10,000 |
| 956 | Holstein,  Wesley & Jean Lynn Dalton | 30,000 |
| 957 | Holz,  Gwendolyn D. | 10,000 |
| 958 | Honnet,  Eugene | 50,000 |
| 959 | Hoo,  Stephen & Terri Y. | 30,000 |

# Victim Restitution List
### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 960 | Hook Jr., Earl | 20,000 |
| 961 | Hoover, Betty R. | 30,000 |
| 962 | Hope, Willard & Glenda O. | 10,000 |
| 963 | Hopkins, Norman | 10,000 |
| 964 | Hoppe, Judith A. | 5,000 |
| 965 | Horner, Harold E. | 10,000 |
| 966 | Hornot, Eugene Wiltz | 25,000 |
| 967 | Horton, Arnold | 10,000 |
| 968 | Hoshijo, Richard S. | 30,000 |
| 969 | Hosley, Janet | 10,000 |
| 970 | Houchin, Kenneth | 15,000 |
| 971 | Houghton, Thomas S. & Martha L. | 20,000 |
| 972 | Housand, Larry | 5,000 |
| 973 | Houser Jr., Hervey F. | 10,000 |
| 974 | Howard, Cary & June | 10,000 |
| 975 | Hoy, Eldon | 5,000 |
| 976 | Huang, Mark Liang Sing | 10,000 |
| 977 | Hudak, Larry J. | 10,000 |
| 978 | Hudiburg, John & Guylynn | 10,000 |
| 979 | Hudson, Sean & Jean | 5,000 |
| 980 | Hudson, William K. | 10,000 |
| 981 | Huger, Stacy | 10,000 |
| 982 | Hughes, Charles | 5,000 |
| 983 | Hundermer, John R. | 20,000 |
| 984 | Hunt III, Ralph B. | 10,000 |
| 985 | Hunt, Gloria | 10,000 |
| 986 | Hunt, Lessie | 25,000 |
| 987 | Hurley, Patricia | 10,000 |
| 988 | Hurty, Sarah L. | 60,000 |
| 989 | Huston, Dallas E. & Glenda | 20,000 |
| 990 | Hutcheson, Clyde | 10,000 |
| 991 | Hutchinson, Marvin A. & Etta Louise | 50,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 992 | Hwa,  Shirley S. | 10,000 |
| 993 | HydroChem Corporation  (Profit Sharing Trust Account) | 20,000 |
| 994 | Hying,  Celene | 20,000 |
| 995 | Ibbitson,  Harold R. | 10,000 |
| 996 | Ice  Jr.,  Virgil R. | 5,000 |
| 997 | Ijames,  Betty F. | 10,000 |
| 998 | Ikenberry,  Wesley D. | 10,000 |
| 999 | Imhoff,  Alma | 10,000 |
| 1,000 | Impens,  Christopher | 10,000 |
| 1,001 | Inbody,  Randy | 10,000 |
| 1,002 | Ingram,  Clifford & Barbara | 25,000 |
| 1,003 | Ingram,  Louis & Mary  (Trust Account) | 10,000 |
| 1,004 | Irrer,  Raymond J. | 70,000 |
| 1,005 | Irvin,  Douglas | 35,000 |
| 1,006 | Irvine,  Lawrence | 10,000 |
| 1,007 | Irwin,  Edna | 20,000 |
| 1,008 | Irwin,  Lois E. | 25,000 |
| 1,009 | Irwin,  Phillip C. | 5,000 |
| 1,010 | Isenhart,  Ruth R. | 65,000 |
| 1,011 | Isom,  Timothy & Amorette Jean | 10,000 |
| 1,012 | Ison,  Roger L. | 10,000 |
| 1,013 | Iverson,  John E. | 10,000 |
| 1,014 | Ivie,  John K. | 5,000 |
| 1,015 | Iwanec,  Anthony | 10,000 |
| 1,016 | Jacks,  Michael | 10,000 |
| 1,017 | Jackson,  David A. | 5,000 |
| 1,018 | Jacob,  Dianne | 25,000 |
| 1,019 | Jacobs,  Mary S. | 10,000 |
| 1,020 | Jacobson,  James Paul & Mary | 5,000 |
| 1,021 | Jahnke,  David & Carol | 10,000 |
| 1,022 | James Jr.,  William | 10,000 |
| 1,023 | James,  Mark & Joyce | 10,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,024 | Jani,  Dushyant | 5,000 |
| 1,025 | Janoski,  Joseph F. | 10,000 |
| 1,026 | Jansen,  Kenneth & Beverly | 10,000 |
| 1,027 | Jarrett,  Ronald | 5,000 |
| 1,028 | Jazwiecki,  Leonard & Mary | 10,000 |
| 1,029 | Jeanblanc,  Guy Y. | 20,000 |
| 1,030 | Jefferis,  William & Doris | 10,000 |
| 1,031 | Jensen,  Erik | 10,000 |
| 1,032 | Jensen,  Harvey R. | 10,000 |
| 1,033 | Jensen,  Todd L. | 55,000 |
| 1,034 | Jensen,  William | 20,000 |
| 1,035 | Jernigan,  Sara S.   (Trust Account) | 10,000 |
| 1,036 | Jimenez,  Abraham | 10,000 |
| 1,037 | John,  Philip | 15,000 |
| 1,038 | Johnson,  Carolyn | 10,000 |
| 1,039 | Johnson,  Catherine L. | 10,000 |
| 1,040 | Johnson,  Christine | 10,000 |
| 1,041 | Johnson,  Colleen | 10,000 |
| 1,042 | Johnson,  Glenda M. & Charlie | 5,000 |
| 1,043 | Johnson,  James | 5,000 |
| 1,044 | Johnson,  Jan | 10,000 |
| 1,045 | Johnson,  Jeanette | 10,000 |
| 1,046 | Johnson,  Jeffrey A. | 15,000 |
| 1,047 | Johnson,  Jerrell R. | 15,000 |
| 1,048 | Johnson,  Jewel | 10,000 |
| 1,049 | Johnson,  John Paul | 10,000 |
| 1,050 | Johnson,  Juliette T. | 25,000 |
| 1,051 | Johnson,  Leslie | 50,000 |
| 1,052 | Johnson,  Mary Jane | 5,000 |
| 1,053 | Johnson,  Norman A. | 30,000 |
| 1,054 | Johnson,  Ronald J. | 30,000 |
| 1,055 | Johnson,  Russell & Barbara | 20,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,056 | Johnston,  Jeff | 5,000 |
| 1,057 | Johnston,  N. Paul & Irene | 10,000 |
| 1,058 | Joki,  Robert & Rhonda | 10,000 |
| 1,059 | Jones  Jr.,  George C. & Roberta A. | 10,000 |
| 1,060 | Jones  Sr.,  George C. | 10,000 |
| 1,061 | Jones,  Darrell & Debbie | 5,000 |
| 1,062 | Jones,  Darrell & Mary Jean | 50,000 |
| 1,063 | Jones,  Garland | 60,000 |
| 1,064 | Jones,  Gloria Jean | 10,000 |
| 1,065 | Jones,  Harrison Milas | 10,000 |
| 1,066 | Jones,  Hunt | 40,000 |
| 1,067 | Jones,  Jean W. & Lewis C. | 10,000 |
| 1,068 | Jones,  Kenneth Alan | 20,000 |
| 1,069 | Jones,  Kenneth Alan   (or Gloria Jean Jones or Alice Jones) | 10,000 |
| 1,070 | Jones,  Kevin | 10,000 |
| 1,071 | Jones,  Lynn M. | 10,000 |
| 1,072 | Jones,  Margaret M. | 205,000 |
| 1,073 | Jones,  Maxine & Stanley | 20,000 |
| 1,074 | Jones,  Tony | 50,000 |
| 1,075 | Jordan,  Abbie | 65,000 |
| 1,076 | Jordan,  Howard | 10,000 |
| 1,077 | Josephson,  Richard | 20,000 |
| 1,078 | Joyce,  Hardin Priscilla | 10,000 |
| 1,079 | Joyce,  John & Kathleen | 15,000 |
| 1,080 | Kaelin,  John | 10,000 |
| 1,081 | Kahle  II, John | 10,000 |
| 1,082 | Kale,  Wanda | 10,000 |
| 1,083 | Kalensee,  Otto | 10,000 |
| 1,084 | Kalfuntzos,  Dino | 10,000 |
| 1,085 | Kamphaus,  Richard L. & Theresa L. | 20,000 |
| 1,086 | Kandel,  Ronald J. & Julia M. | 10,000 |
| 1,087 | Kanwal,  Gurcharan Singh & Kamilpt Kalra | 5,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,088 | Kapral,  George  (c/o George Kapral Enterprises) | 15,000 |
| 1,089 | Kasten,  Michael D. | 10,000 |
| 1,090 | Kastle,  Jerome & Mary Ann | 10,000 |
| 1,091 | Kathan,  Artene S. | 15,000 |
| 1,092 | Katzer,  Dr. Earl Dean | 10,000 |
| 1,093 | Kawer,  Kenneth | 10,000 |
| 1,094 | Keasler,  Grady W. & Paulette R. | 30,000 |
| 1,095 | Keeney,  John H. & Rachelle V. | 60,000 |
| 1,096 | Keep on Trucking Co. Inc.  (c/o Lynden J. Stabler) | 10,000 |
| 1,097 | Kehler,  Douglas | 30,000 |
| 1,098 | Kehrer,  Sandra J. | 50,000 |
| 1,099 | Keil,  Steven L. & Marti A. | 10,000 |
| 1,100 | Keithley,  Alfred L. & Melba L. | 10,000 |
| 1,101 | Keller,  Ann | 20,000 |
| 1,102 | Keller,  Richard | 10,000 |
| 1,103 | Keller,  Richard D.    (Trust Account) | 10,000 |
| 1,104 | Kelly,  Thelma A. | 50,000 |
| 1,105 | Kelly,  Thomas R. | 20,000 |
| 1,106 | Kelsey,  Richard D. | 5,000 |
| 1,107 | Kemp Jr.,  Charles G. | 20,000 |
| 1,108 | Kemper,  Eddie P. | 10,000 |
| 1,109 | Kempfert,  Darrell | 10,000 |
| 1,110 | KENCO  (c/o Kenneth C. Manning) | 10,000 |
| 1,111 | Kennedy,  Glen & Sandra   (c/o Kennedy Electric Inc.) | 45,000 |
| 1,112 | Kenyon,  Bradford H. | 10,000 |
| 1,113 | Kephart,  Francis & Gwendolyn | 10,000 |
| 1,114 | Kern,  Bernard S. | 60,000 |
| 1,115 | Kernan,  Thomas | 10,000 |
| 1,116 | Kershner,  Dale M. & Susan E. | 10,000 |
| 1,117 | Kessler,  David | 10,000 |
| 1,118 | Keye,  Albert W. | 25,000 |
| 1,119 | Keye,  Ann B. | 20,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,120 | Kidd  Jr.,  Mahlon C. | 25,000 |
| 1,121 | Kiely  Jr.,  Edward J. & Kathleen E. | 20,000 |
| 1,122 | Killebrew  Jr.,  Wilbur N. | 20,000 |
| 1,123 | Kindrick,  David W. & Mary E. | 10,000 |
| 1,124 | King,  Robert J. | 20,000 |
| 1,125 | Kirby,  James & Bertha | 30,000 |
| 1,126 | Kiser,  Mark | 10,000 |
| 1,127 | Kislingbury,  Mavis L. (& Gerlinde M. Hamilton) | 10,000 |
| 1,128 | Kisst,  John Gregory | 10,000 |
| 1,129 | Kitchen,  Thomas Robert | 20,000 |
| 1,130 | Kitzmiller,  Thomas & Kum Sook | 10,000 |
| 1,131 | Klasen,  Marilyn | 25,000 |
| 1,132 | Kleberger,  Kenneth A. | 30,000 |
| 1,133 | Kleine,  Paul & Rose | 15,000 |
| 1,134 | Klemme,  Iris E. | 10,000 |
| 1,135 | Kline,  Joseph | 10,000 |
| 1,136 | Klosinski,  Michael | 10,000 |
| 1,137 | Klotzbach,  Alan | 10,000 |
| 1,138 | Knesel,  Elizabeth Argue  (Trust Account) | 40,000 |
| 1,139 | Knight,  Pamela M. | 10,000 |
| 1,140 | Knott Jr.,  Bob | 15,000 |
| 1,141 | Knowlton,  Harold | 15,000 |
| 1,142 | Knowlton,  Thomas Martin | 10,000 |
| 1,143 | Kocher,  David R. | 10,000 |
| 1,144 | Koenig,  Corinne C. | 15,000 |
| 1,145 | Koogle,  Mary Catherine | 5,000 |
| 1,146 | Koonce,  Sterling Grady | 25,000 |
| 1,147 | Koontz,  Larry A. | 10,000 |
| 1,148 | Korn,  Maryanne L. | 10,000 |
| 1,149 | Korwatch,  Steven J. | 10,000 |
| 1,150 | Koshenina,  Gregory C. | 10,000 |
| 1,151 | Koski,  Jerry E. | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,152 | Kovac,  Robert W. | 20,000 |
| 1,153 | Kozlowski,  Robert A. | 10,000 |
| 1,154 | Kraft,  Anthony J. | 10,000 |
| 1,155 | Kratt  III,  Edward  J. & Norma A. | 55,000 |
| 1,156 | Kreinbrink,  Richard C. | 5,000 |
| 1,157 | Krug,  Mark A. & Elise G. | 20,000 |
| 1,158 | Kubasky,  Joseph R. | 10,000 |
| 1,159 | Kuhni,  Melvin R. | 10,000 |
| 1,160 | Kuklies,  Steven A. | 10,000 |
| 1,161 | Kuklies,  Steven A. & Deborah J. | 5,000 |
| 1,162 | Kulan,  Michael S. | 10,000 |
| 1,163 | Kumbaugh,  Rhonda J. | 25,000 |
| 1,164 | Kuo,  Henry Chia & Fanny | 10,000 |
| 1,165 | Kuprionas,  Robert A. & Sherry | 10,000 |
| 1,166 | Kuras,  Duane J. | 20,000 |
| 1,167 | Kuyper,  Margaret O. | 25,000 |
| 1,168 | Kwartiroff,  Catherine & Alexander R. | 30,000 |
| 1,169 | Lacey,  Mike | 25,000 |
| 1,170 | LaForce,  Vince & Beverly | 30,000 |
| 1,171 | Lafuse,  Don | 10,000 |
| 1,172 | Lagally,  Ralph W. | 10,000 |
| 1,173 | LaGrand,  John & Robin | 5,000 |
| 1,174 | Laikind,  Barbara | 10,000 |
| 1,175 | Lail,  Jo Ann | 10,000 |
| 1,176 | Laine,  Constance | 20,000 |
| 1,177 | Laird,  Jack G. | 10,000 |
| 1,178 | Lake,  David & Diana | 20,000 |
| 1,179 | Lake,  Michael & Angie R. | 20,000 |
| 1,180 | Lamb,  Janice W. | 10,000 |
| 1,181 | Lambson,  William A. | 5,000 |
| 1,182 | Lamdin,  Denis | 10,000 |
| 1,183 | Lamp,  Odessa L. | 10,000 |

## Victim Restitution List
Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,184 | Lamphere,  Marc | 5,000 |
| 1,185 | Lampkins,  Lillian E. | 10,000 |
| 1,186 | Lanaux,  Jacques | 5,000 |
| 1,187 | Landee,  Richard | 5,000 |
| 1,188 | Landers,  James | 25,000 |
| 1,189 | Landin,  Denis J. | 10,000 |
| 1,190 | Landon,  Richard & Joann | 25,000 |
| 1,191 | Landrigan,  Rosemary G. | 5,000 |
| 1,192 | Landrum, Frances   (Trust Account) | 10,000 |
| 1,193 | Lang,  Patricia A. | 50,000 |
| 1,194 | Lange,  Elden F. | 10,000 |
| 1,195 | Lange,  Reuben V. | 5,000 |
| 1,196 | Langer,  Larry J. | 10,000 |
| 1,197 | Langley,  Albert | 10,000 |
| 1,198 | Langley,  Beryl | 10,000 |
| 1,199 | Langston,  Charles, Kelly, &  Randy | 20,000 |
| 1,200 | Lannon,  Joseph | 10,000 |
| 1,201 | Lantz,  Chris M. | 15,000 |
| 1,202 | Lapia  Jr.,  Michael J. | 20,000 |
| 1,203 | Larkin,  John R. | 10,000 |
| 1,204 | Larsen,  Carl A. | 60,000 |
| 1,205 | Larwood,  Linda | 10,000 |
| 1,206 | Lasich,  Raymond & Mary Ellen | 30,000 |
| 1,207 | Laska,  David A. | 30,000 |
| 1,208 | Latham,  Eunice S. | 20,000 |
| 1,209 | Latham,  Randall W. | 10,000 |
| 1,210 | Lau,  Rex | 10,000 |
| 1,211 | Laubenstein,  Molly-Jean W. | 145,000 |
| 1,212 | Lauderback,  Paul  (Living Trust Account) | 10,000 |
| 1,213 | Lawrence,  Jack | 30,000 |
| 1,214 | Laynor,  William A. | 10,000 |
| 1,215 | Lazarus,  Morton | 10,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,216 | Lazicki,  Daniel A. | 10,000 |
| 1,217 | Lecates,  Samuel | 10,000 |
| 1,218 | Ledbetter,  Donald | 20,000 |
| 1,219 | Lee,  Carl & Caroline | 10,000 |
| 1,220 | Lee,  Valerie | 5,000 |
| 1,221 | Lee,  Vincent & Avis | 20,000 |
| 1,222 | Lee,  William & Alline | 5,000 |
| 1,223 | Lee,  William D.   (Family Revocable Trust Account) | 10,000 |
| 1,224 | Lees Jr.,  William H. | 5,000 |
| 1,225 | Leeth,  Robert W. | 9,000 |
| 1,226 | Legg,  Robert R. | 10,000 |
| 1,227 | Legowsky,  Donald J. | 5,000 |
| 1,228 | Leighton Insurance Agency | 10,000 |
| 1,229 | Leininger,  Carol Anne | 5,000 |
| 1,230 | Lemker,  Mary A. (Trust Account) | 30,000 |
| 1,231 | Lentner,  Joanne C. | 5,000 |
| 1,232 | Leonard,  Garry M. | 20,000 |
| 1,233 | Leonpacher,  Alfred B. | 5,000 |
| 1,234 | Letner,  Bernard | 10,000 |
| 1,235 | Leutwyler,  Joann & Wilbur | 10,000 |
| 1,236 | LeVan,  Kevin & Cynthia | 10,000 |
| 1,237 | Levario,  Grace | 10,000 |
| 1,238 | Leveque,  Peter | 10,000 |
| 1,239 | Levi,  Eleanor | 10,000 |
| 1,240 | Levine,  Carol Boone | 30,000 |
| 1,241 | Lewenhaupt,  Jan  (Trust Account) | 10,000 |
| 1,242 | Lewis,  Edward L. | 15,000 |
| 1,243 | Lewis,  Gary D. | 10,000 |
| 1,244 | Lewis,  Kevin & Dawn | 10,000 |
| 1,245 | Lewis,  Orel E. | 10,000 |
| 1,246 | Lewis,  Walter & Kim | 10,000 |
| 1,247 | Liang,  Ralph H. | 10,000 |

# Victim Restitution List
### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,248 | Liang,  Robert C. & Susan | 35,000 |
| 1,249 | Libbee,  Anita M. | 10,000 |
| 1,250 | Lichtenberg,  Norman & Janet | 10,000 |
| 1,251 | Lilly,  Robert H. | 10,000 |
| 1,252 | Lin,  Peter & Linda | 35,000 |
| 1,253 | Lindsay,  Roy | 10,000 |
| 1,254 | Lindsey,  Gerard | 10,000 |
| 1,255 | Lindstrom,  Dale & Annette | 10,000 |
| 1,256 | Lines,  Richard & Ramona | 10,000 |
| 1,257 | Linsmeier,  Robert C. | 55,000 |
| 1,258 | Liston,  Dal & Lori | 25,000 |
| 1,259 | Litfin,  Lilly B. | 10,000 |
| 1,260 | Littlefield,  Donna F. | 10,000 |
| 1,261 | Littlefield,  Richard | 10,000 |
| 1,262 | Litton,  David | 5,000 |
| 1,263 | Livadas,  Dorothy | 5,000 |
| 1,264 | Lively,  William D. | 5,000 |
| 1,265 | Lobello,  Mark & Barbara | 10,000 |
| 1,266 | Locke,  Wayne A. | 20,000 |
| 1,267 | Lockwood,  Raymond | 10,000 |
| 1,268 | Loehr,  Howard | 10,000 |
| 1,269 | Loehr,  Marlin | 10,000 |
| 1,270 | Lofgren,  Eric | 20,000 |
| 1,271 | Lofgren,  Merlyn W. & Dorothy D. | 10,000 |
| 1,272 | Logan,  Andrew H. | 15,000 |
| 1,273 | Loges,  William J. & Thomasine C. | 15,000 |
| 1,274 | Lohman-Vanderford,  April Diane | 5,000 |
| 1,275 | Long,  Keith | 10,000 |
| 1,276 | Long,  Walter H. | 10,000 |
| 1,277 | Lopeman,  Frank | 10,000 |
| 1,278 | Lothery,  Melvin | 5,000 |
| 1,279 | Louie,  Henry | 10,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,280 | Lucas,  Devin | 10,000 |
| 1,281 | Lucas,  Timothy | 10,000 |
| 1,282 | Luck,  Jack & Jennie | 10,000 |
| 1,283 | Luetscher,  Kenneth | 30,000 |
| 1,284 | Lukacs,  Robert & Jeanette | 10,000 |
| 1,285 | Lundgren - Thomas,  Gail | 5,000 |
| 1,286 | Lundstrom,  Lloyd A. & Geraldine M. | 430,000 |
| 1,287 | Lundy,  William | 10,000 |
| 1,288 | Lungard,  Peter | 5,000 |
| 1,289 | Lunking,  Franklin | 10,000 |
| 1,290 | Luther,  Lee | 5,000 |
| 1,291 | Lyman,  Ralph E. | 20,000 |
| 1,292 | MacCasland,  Roger H. | 20,000 |
| 1,293 | MacDonald,  Malcolm & Ellen | 5,000 |
| 1,294 | Mace,  George R. | 5,000 |
| 1,295 | MacElmurray,  H.A. | 10,000 |
| 1,296 | MacFarlane,  James C.    (Trustee) | 10,000 |
| 1,297 | Madsen,  Earl | 10,000 |
| 1,298 | Magness,  Milton & Beatrice | 5,000 |
| 1,299 | Magnus,  Vernon & Dorothy | 5,000 |
| 1,300 | Magyar,  Philip & Linda | 20,000 |
| 1,301 | Mainguy,  John J. | 10,000 |
| 1,302 | Major,  Gary James | 10,000 |
| 1,303 | Maki,  Verne B. (Family Revocable Trust Account) | 25,000 |
| 1,304 | Malsin,  Peter S. | 20,000 |
| 1,305 | Manchester,  Kenneth | 100,000 |
| 1,306 | Manger,  Kenneth & Elizabeth | 15,000 |
| 1,307 | Mangum,  Mary L. | 10,000 |
| 1,308 | Manning,  Richard & Lona | 10,000 |
| 1,309 | Manthei,  Donald F.   (Family Trust Account) | 10,000 |
| 1,310 | Manton,  Mark | 15,000 |
| 1,311 | Manzanares,  Nacor E. & Josephine | 5,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,312 | Maple  Jr.,  Glen E. | 20,000 |
| 1,313 | Mar,  Stanley | 10,000 |
| 1,314 | Maracine,  Daniel | 10,000 |
| 1,315 | Maran,  Avonne C. & Daniel L. | 10,000 |
| 1,316 | Marino,  John E. & Henrietta | 20,000 |
| 1,317 | Marinov,  Delores C. | 10,000 |
| 1,318 | Marion,  Edith | 30,000 |
| 1,319 | Markey,  James J. | 15,000 |
| 1,320 | Markle  Jr.,  Frank H. | 10,000 |
| 1,321 | Markovich,  Rudy | 50,000 |
| 1,322 | Markowitz,  David M. | 20,000 |
| 1,323 | Marland  III,  Albert | 10,000 |
| 1,324 | Marlde III,  Frank H. | 5,000 |
| 1,325 | Maroul,  John & Sandra | 10,000 |
| 1,326 | Marquardt,  Wilbert | 25,000 |
| 1,327 | Mars,  N.B. | 15,000 |
| 1,328 | Marsh,  Harry & Barbara | 40,000 |
| 1,329 | Marsh,  Robert & Sarah | 20,000 |
| 1,330 | Marsh,  Sharon C. | 10,000 |
| 1,331 | Marshall,  Robert | 10,000 |
| 1,332 | Mart,  Carl Frank | 10,000 |
| 1,333 | Martin,  Andrew Ryan  (Trust Account) | 5,000 |
| 1,334 | Martin,  Dudley | 10,000 |
| 1,335 | Martin,  Eddie | 10,000 |
| 1,336 | Martin,  Esther & Frederick | 10,000 |
| 1,337 | Martin,  Eugene E. | 20,000 |
| 1,338 | Martin,  James W. | 10,000 |
| 1,339 | Martin,  Paul & Marjie | 20,000 |
| 1,340 | Martin,  Wanda S. | 10,000 |
| 1,341 | Martinez  Jr.,  Tony | 5,000 |
| 1,342 | Martinez,  Ernest  (c/o Roofing & Construction) | 20,000 |
| 1,343 | Martinez,  John H. | 20,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,344 | Maru,  Navin & Urvashi | 5,000 |
| 1,345 | Mascarenas,  Joe A. | 10,000 |
| 1,346 | Mason,  Chester | 80,000 |
| 1,347 | Mason,  Lydia Jane | 20,000 |
| 1,348 | Massre,  David | 10,000 |
| 1,349 | Masters,  Richard & Suzanne | 10,000 |
| 1,350 | Matejcic,  John | 10,000 |
| 1,351 | Mathes,  Kurt & Betty | 10,000 |
| 1,352 | Matheson,  Joe | 10,000 |
| 1,353 | Matkovich,  Mark | 15,000 |
| 1,354 | Matz,  Mary | 10,000 |
| 1,355 | Maurer,  Margaret | 10,000 |
| 1,356 | Maurer,  Marlin W. & Deborah | 10,000 |
| 1,357 | Maves,  Richard | 20,000 |
| 1,358 | May,  Larry & Sandra | 10,000 |
| 1,359 | Maynard,  Robert & Phyllis | 10,000 |
| 1,360 | McAllister,  Dr. Gary K. | 25,000 |
| 1,361 | McAllister,  Todd | 5,000 |
| 1,362 | McCabe,  Monica A. | 20,000 |
| 1,363 | McCall,  Sylvester S. & Diane | 10,000 |
| 1,364 | McCaroll, John W. | 10,000 |
| 1,365 | McCarthy,  Joe | 10,000 |
| 1,366 | McCarthy,  John | 10,000 |
| 1,367 | McCarthy,  Joseph | 10,000 |
| 1,368 | McCarty,  Ned T. & Lela | 10,000 |
| 1,369 | McCauley,  Thomas | 10,000 |
| 1,370 | McClain,  Dan | 25,000 |
| 1,371 | McClendon,  Staples J. | 15,000 |
| 1,372 | McClung,  Timothy W. | 10,000 |
| 1,373 | McCombs,  William | 5,000 |
| 1,374 | McConathy,  Phil | 10,000 |
| 1,375 | McCready,  Larry W. | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,376 | McCulley,  Janet | 30,000 |
| 1,377 | McCullough,  Raymond | 10,000 |
| 1,378 | McDaniel,  Calvin & Phyllis | 35,000 |
| 1,379 | McDermott,  Bridget | 10,000 |
| 1,380 | McDonald,  Daniel & Doris | 30,000 |
| 1,381 | McDonald,  Mickey & Kathryn | 10,000 |
| 1,382 | McDonald,  Patti B. | 10,000 |
| 1,383 | McDonald,  Raymond | 45,000 |
| 1,384 | McDonald,  Riley | 50,000 |
| 1,385 | McDonald,  Sarah | 10,000 |
| 1,386 | McGill,  Peter | 10,000 |
| 1,387 | McGinley,  Michael B. | 24,985 |
| 1,388 | McGorry,  Catherine | 10,000 |
| 1,389 | McHenry,  Gary A. | 25,000 |
| 1,390 | McHugh,  James L. | 20,000 |
| 1,391 | McIntosh,  Alan R. & Lorraine M. | 35,000 |
| 1,392 | McIntosh,  Rita K. | 10,000 |
| 1,393 | McKenica,  Keith & Andrea | 10,000 |
| 1,394 | McKibben,  Thelma | 5,000 |
| 1,395 | McKinley,  Harry | 10,000 |
| 1,396 | McKinney Jr.,  Carl | 5,000 |
| 1,397 | McKinney,  Carol A. | 7,500 |
| 1,398 | McKinney,  Wilbur V. | 12,500 |
| 1,399 | McLain,  George E. & Lucy | 10,000 |
| 1,400 | McLaughlin,  John | 25,000 |
| 1,401 | McLaughlin,  Joseph | 10,000 |
| 1,402 | McMahon,  Dennis & Maria | 5,000 |
| 1,403 | McMasters,  Barry A. | 15,000 |
| 1,404 | McMath,  Vernon | 10,000 |
| 1,405 | McMichael  Jr.,  Marion | 40,000 |
| 1,406 | McMichael,  Larry | 10,000 |
| 1,407 | McMorris,  Marcia M. & Arthur | 10,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,408 | McPike,  Noble & Nancy | 30,000 |
| 1,409 | Mead,  Joan C. | 10,000 |
| 1,410 | Meale,  Robert M. | 10,000 |
| 1,411 | Medeika,  John F. | 10,000 |
| 1,412 | Medeiros,  Angeline J. | 10,000 |
| 1,413 | Meehan,  David E. | 10,000 |
| 1,414 | Mejorada,  Alex | 10,000 |
| 1,415 | Melbye,  Donald C. | 10,000 |
| 1,416 | Melling,  Bill Douglas & Laurie | 10,000 |
| 1,417 | Mello,  Peter | 20,000 |
| 1,418 | Mena,  Carl & Ruby | 5,000 |
| 1,419 | Mendez,  Robert & Rosalie | 5,000 |
| 1,420 | Menehuni Inc. | 10,000 |
| 1,421 | Mengel,  Dale I. | 20,000 |
| 1,422 | Menkens,  Jeffrey | 20,000 |
| 1,423 | Mercer,  Virginia | 5,000 |
| 1,424 | Merck,  W. Russell | 10,000 |
| 1,425 | Merritt,  Alton & Earlene | 50,000 |
| 1,426 | Merritt,  R. Monte | 10,000 |
| 1,427 | Mesey,  Jack & Betty | 10,000 |
| 1,428 | Mesich,  Joseph | 35,000 |
| 1,429 | Meszar,  Emery Eugene | 9,750 |
| 1,430 | Meunier,  Frederick A. & Daisy M. | 80,000 |
| 1,431 | Meyer,  Gloria E. & Larry E. | 20,000 |
| 1,432 | Meyers,  Bill | 20,000 |
| 1,433 | Meyers,  George H | 10,000 |
| 1,434 | Michael,  John E. | 170,000 |
| 1,435 | Michaelson,  Joel | 5,000 |
| 1,436 | Michaud,  John | 5,000 |
| 1,437 | Michelsen,  Daniel | 15,000 |
| 1,438 | Michie,  William & Inez M. | 40,000 |
| 1,439 | Mickey,  Karen A. | 10,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,440 | Middleton,  Thomas J. | 10,000 |
| 1,441 | Miley,  Donald | 55,000 |
| 1,442 | Millenium Prime | 10,000 |
| 1,443 | Miller,  Bobby R. | 10,000 |
| 1,444 | Miller,  Elsie | 5,000 |
| 1,445 | Miller,  Gary O. | 10,000 |
| 1,446 | Miller,  Harry & Terni | 10,000 |
| 1,447 | Miller,  Joseph | 25,000 |
| 1,448 | Miller,  Leonore F. | 10,000 |
| 1,449 | Miller,  Lucius Hilton | 10,000 |
| 1,450 | Miller,  Richard & Edith | 10,000 |
| 1,451 | Miller,  Robert & Ruby | 20,000 |
| 1,452 | Miller,  Robert E. & Miriam S. | 20,000 |
| 1,453 | Miller,  Roger D. | 15,000 |
| 1,454 | Miller,  William Frederick | 10,000 |
| 1,455 | Millner,  Johnny | 5,000 |
| 1,456 | Mills,  Adrienne | 15,000 |
| 1,457 | Mimmis Jr.,  Abe D. | 10,000 |
| 1,458 | Minor,  Charles E. | 5,000 |
| 1,459 | Mitchell,  Eva Dell | 10,000 |
| 1,460 | Mitchell,  Ida B. & Marsha | 10,000 |
| 1,461 | Mitchell,  Steven | 10,000 |
| 1,462 | Mitchie,  William & Inez | 10,000 |
| 1,463 | Mitsuya,  Shigeki | 35,000 |
| 1,464 | Miura,  Patricia R. & Tom T. | 20,000 |
| 1,465 | Miyashita,  Glenn & Donna | 10,000 |
| 1,466 | Miyashita,  Harold M. & Lillie T. | 100,000 |
| 1,467 | Miyata,  Randolph Y. | 5,000 |
| 1,468 | Mize,  Carlos R. | 10,000 |
| 1,469 | Moberg,  Ronald & Carol | 30,000 |
| 1,470 | Mock,  William | 20,000 |
| 1,471 | Molen,  Bill | 20,000 |

# Victim Restitution List
### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,472 | Molin,  Harriet | 20,000 |
| 1,473 | Moline,  Richard & Joan | 20,000 |
| 1,474 | Molluzzo,  M.G. & Trudy | 15,000 |
| 1,475 | Mongiardo,  Frank | 30,000 |
| 1,476 | Monroe,  Helen | 15,000 |
| 1,477 | Montagino,  Neil J. | 10,000 |
| 1,478 | Montclair Development | 40,000 |
| 1,479 | Montes,  Manuel | 10,000 |
| 1,480 | Moon,  Robert N. | 5,000 |
| 1,481 | Moore  Jr.,  Edgar & Gwendoline W. | 10,000 |
| 1,482 | Moore,  Beverly | 10,000 |
| 1,483 | Moore,  Lola B.  (Family Trust Account) | 75,000 |
| 1,484 | Moore,  Olin & Ruth | 5,000 |
| 1,485 | Moreau,  Paul J. | 15,000 |
| 1,486 | Morelli,  John J. | 60,000 |
| 1,487 | Morgan,  Donald C. | 10,000 |
| 1,488 | Morgan,  Steven A. | 10,000 |
| 1,489 | Morin,  Barbara | 10,000 |
| 1,490 | Morin,  Philip C.  (& Jane L. Hough-Morin) | 20,000 |
| 1,491 | Morita,  Sandra Lee | 40,000 |
| 1,492 | Morley,  Albert William | 15,000 |
| 1,493 | Morris,  Charles | 10,000 |
| 1,494 | Morris,  David L. & Virginia L. | 20,000 |
| 1,495 | Morris,  Johnson | 10,000 |
| 1,496 | Morris,  Mark G. | 10,000 |
| 1,497 | Morris,  Paul & Norma | 10,000 |
| 1,498 | Morson,  Craig | 20,000 |
| 1,499 | Morth,  Steven J. | 30,000 |
| 1,500 | Morton  Jr.,  Ralph A. | 10,000 |
| 1,501 | Moseley,  John & Sara   (Trust Account - HONEA Ltd.) | 185,000 |
| 1,502 | Motzny,  Kathleen E. | 90,000 |
| 1,503 | Mountbatten,  Isabel Nancy | 35,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
### (Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,504 | Moy,  Herman | 5,000 |
| 1,505 | Mueller,  Dr. Charles E. | 10,000 |
| 1,506 | Mueller,  Steven A. | 10,000 |
| 1,507 | Munroe,  Jack & Sally | 10,000 |
| 1,508 | Murdock,  Rosamond | 10,000 |
| 1,509 | Murphy,  Edward | 10,000 |
| 1,510 | Murray  (c/o MJM Associates),  Madie | 10,000 |
| 1,511 | Murray,  Hazel & Thomas | 10,000 |
| 1,512 | Murray,  Margaret A. | 10,000 |
| 1,513 | Muse,  Michelle M. | 10,000 |
| 1,514 | Musson,  Gertrude | 20,000 |
| 1,515 | Musumeci,  Joseph & Virginia | 10,000 |
| 1,516 | Muto,  Peter A. | 10,000 |
| 1,517 | Myer,  Loren E. | 5,000 |
| 1,518 | Myers,  David A. | 90,000 |
| 1,519 | Nation,  Norma | 15,000 |
| 1,520 | Navarro,  Veto   (Estate of Vito Navarro) | 5,000 |
| 1,521 | Naylor,  Douglas D. | 20,000 |
| 1,522 | Nebraska Associates  (c/o  Peter Parket Sr.) | 10,000 |
| 1,523 | Neff,  Bruce E. & Karen R. | 10,000 |
| 1,524 | Neil,  Michael A. | 5,000 |
| 1,525 | Neiner,  Glenn | 10,000 |
| 1,526 | Nelson,  Charles H. | 10,000 |
| 1,527 | Neubauer,  Milton John (Trust Account) | 10,000 |
| 1,528 | Neuroth,  Charles | 15,000 |
| 1,529 | Newell,  Richard & Dona | 10,000 |
| 1,530 | Newkirk,  Mark | 3,000 |
| 1,531 | Newman,  Martin & Annette | 10,000 |
| 1,532 | Newsom,  Fred | 45,000 |
| 1,533 | Newton Jr.,  George D. | 40,000 |
| 1,534 | Newton,  John D. | 10,000 |
| 1,535 | Nguyen,  Hong & Hai Choung | 5,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,536 | Nichols, Cletis | 20,000 |
| 1,537 | Nichols, Dale | 25,000 |
| 1,538 | Niedfelt, Doralene | 50,000 |
| 1,539 | Niedfelt, Jerome | 10,000 |
| 1,540 | Niemann, Carl J. | 10,000 |
| 1,541 | Niese, Joseph L. | 10,000 |
| 1,542 | Nilsen, Henning & Ina | 10,000 |
| 1,543 | Nisbet, William & Ann | 60,000 |
| 1,544 | Nishimoto, Kenneth | 10,000 |
| 1,545 | NLCI Trust | 5,000 |
| 1,546 | Nocera, Glenn | 5,000 |
| 1,547 | Nordby, Gene M. | 50,000 |
| 1,548 | Norman, Douglas E. | 5,000 |
| 1,549 | Norman, Eunice & George | 15,000 |
| 1,550 | Norouzi, Maryum A. | 10,000 |
| 1,551 | Norris, Elizabeth | 35,000 |
| 1,552 | Norton, Frank R. | 20,000 |
| 1,553 | Norton, George E. | 20,000 |
| 1,554 | Norton, Thomas R. | 40,000 |
| 1,555 | Novack, Norman & Jacqueline | 35,000 |
| 1,556 | Noyes, Eleanor E. & Harry U. | 10,000 |
| 1,557 | Nummud Ltd. | 5,000 |
| 1,558 | Nylander, John & Kathy | 20,000 |
| 1,559 | Nystrom, Pauline E. | 10,000 |
| 1,560 | O.K.Tobey Excavator | 40,000 |
| 1,561 | Oakes, Lynwood T. | 35,000 |
| 1,562 | O'Brien, Lawrence | 15,000 |
| 1,563 | Ochiltree, Luther D. | 10,000 |
| 1,564 | O'Connor, John | 5,000 |
| 1,565 | O'Dell, Edward & Mary | 10,000 |
| 1,566 | Ogle, Jeffrey K. | 10,000 |
| 1,567 | O'Hare, Kenneth D. | 10,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,568 | Ohme,  Kevin | 25,000 |
| 1,569 | Oines,  Reid | 25,000 |
| 1,570 | OJM Group | 10,000 |
| 1,571 | Oligschlaeger,  Frederick | 10,000 |
| 1,572 | Olsen,  Robert J. | 10,000 |
| 1,573 | Olsen,  Thomas | 5,000 |
| 1,574 | Olson,  Hugh & Dorothy | 10,000 |
| 1,575 | Olson,  Pat | 10,000 |
| 1,576 | Olson,  Robert E. & Carol L. | 30,000 |
| 1,577 | Olsten,  Ernest & Joyce | 10,000 |
| 1,578 | Olszowy,  Kenneth & Lorraine | 10,000 |
| 1,579 | O'Neal Jr.,  Larry E. | 15,000 |
| 1,580 | Operating Engineers Credit Union | 20,000 |
| 1,581 | Orillion,  Michael | 10,000 |
| 1,582 | Ornernick,  E.P. | 10,000 |
| 1,583 | Oros,  Joseph | 10,000 |
| 1,584 | Ortega,  Bienvenido & Thelma | 10,000 |
| 1,585 | Ortiz,  Raymond | 20,000 |
| 1,586 | Osborne,  Charles E. | 10,000 |
| 1,587 | Osburn,  Richard E. & Yuki A. | 5,000 |
| 1,588 | Oscislawski,  Melitta M. | 10,000 |
| 1,589 | Ostrander,  Dean & Carol | 5,000 |
| 1,590 | Ostrander,  Lester | 10,000 |
| 1,591 | Ostrom,  Richard & Barbara | 10,000 |
| 1,592 | Ostrowski,  Robert & Ida | 5,000 |
| 1,593 | Oswald,  Leonard & Geraldine | 10,000 |
| 1,594 | Ottaway,  James R. | 20,000 |
| 1,595 | Ottersberg,  William | 10,000 |
| 1,596 | Otto,  Donna M. | 20,000 |
| 1,597 | Ouw,  Dr. Willem | 10,000 |
| 1,598 | Owen,  Marcia | 10,000 |
| 1,599 | Owens,  Larry A. | 10,000 |

# Victim Restitution List
### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,600 | Owens,  Robert H.    (& Adriana M. Mora) | 10,000 |
| 1,601 | Pabst,  Gordon | 5,000 |
| 1,602 | Pace,  David & Anne | 40,000 |
| 1,603 | Pace,  James | 20,000 |
| 1,604 | Packer,  Rose | 20,000 |
| 1,605 | Padella,  Armand & Barbara | 20,000 |
| 1,606 | Page,  F. Roger | 10,000 |
| 1,607 | Page,  Louie T. | 10,000 |
| 1,608 | Page,  Marie A. | 25,000 |
| 1,609 | Page,  Merleen | 5,000 |
| 1,610 | Page,  S. Dale  (& Lee Ramsey) | 10,000 |
| 1,611 | Pait,  Billy R. | 5,000 |
| 1,612 | Pakish,  Frank | 10,000 |
| 1,613 | Palmer,  Patricia T. | 5,000 |
| 1,614 | Palmer,  Sandra | 5,000 |
| 1,615 | Palumbo  Jr.,  Edwin Peter | 5,000 |
| 1,616 | Paolini,  Daniel | 10,000 |
| 1,617 | Papa,  Ralph J. | 10,000 |
| 1,618 | Papagian,  John | 10,000 |
| 1,619 | Pappas,  Michael | 5,000 |
| 1,620 | Parilman,  Marvin | 10,000 |
| 1,621 | Paris,  Brian | 10,000 |
| 1,622 | Parise,  Elizabeth A. | 25,000 |
| 1,623 | Parish  Jr.,  Albert E. | 10,000 |
| 1,624 | Parish,  Robert | 5,000 |
| 1,625 | Park,  Colin | 10,000 |
| 1,626 | Parker,  Donald & Donna | 10,000 |
| 1,627 | Parker,  Gail | 10,000 |
| 1,628 | Parker,  George | 60,000 |
| 1,629 | Parker,  Michael | 40,000 |
| 1,630 | Parker,  Mrs. W.E. | 15,000 |
| 1,631 | Parker,  William E. | 10,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,632 | Parnes,  Leo | 10,000 |
| 1,633 | Partipilo,  Joseph & Katherine | 15,000 |
| 1,634 | Patberg,  William | 5,000 |
| 1,635 | Patel,  Bharatkumar & Ramilaben | 10,000 |
| 1,636 | Patel,  Dolat & Sharda | 30,000 |
| 1,637 | Patel,  Girish | 5,000 |
| 1,638 | Patel,  Jayant & Hansa | 130,000 |
| 1,639 | Patel,  Kanaiyala | 10,000 |
| 1,640 | Patel,  Vipulkamar | 10,000 |
| 1,641 | Paulhamus,  David & Kelli D. | 10,000 |
| 1,642 | Paulsen,  Paul E. & Barbara M. | 30,000 |
| 1,643 | Paxton,  Douglas | 10,000 |
| 1,644 | Pearce,  Scott L. | 10,000 |
| 1,645 | Pearl,  Larry M. | 10,000 |
| 1,646 | Pearson,  P. Michael | 10,000 |
| 1,647 | Pearsons,  Karl S. | 10,000 |
| 1,648 | Peasley,  Gary K. | 5,000 |
| 1,649 | Pecchia,  Patrick | 10,000 |
| 1,650 | Pech,  Robert  J. | 20,000 |
| 1,651 | Peck,  Ronald | 10,000 |
| 1,652 | Pellegrino,  Anna | 10,000 |
| 1,653 | Peltier,  Robert J. | 25,000 |
| 1,654 | Pelzel - Nolan,  Pamela | 10,000 |
| 1,655 | Pence - Sokoloff,  Patricia | 10,000 |
| 1,656 | Penwell,  Gloria L. | 10,000 |
| 1,657 | Peoples,  Rodgers D. | 10,000 |
| 1,658 | Pepiton,  Joyce | 10,000 |
| 1,659 | Perez,  Marjorie M. | 10,000 |
| 1,660 | Perez,  Quinn Edward | 50,000 |
| 1,661 | Perilli,  Mario Nino & Alessandro | 20,000 |
| 1,662 | Perry,  Clarence & Lois | 5,000 |
| 1,663 | Perry,  Elsie | 10,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,664 | Perry,  Jason | 10,000 |
| 1,665 | Perry, Douglas C. | 10,000 |
| 1,666 | Perugino,  Danny | 10,000 |
| 1,667 | Pesce,  Rocco | 10,000 |
| 1,668 | Pesnell  MD,  Larkus H. (Trust Account) | 10,000 |
| 1,669 | Peters,  Mary | 10,000 |
| 1,670 | Peters,  Nelson | 10,000 |
| 1,671 | Peterson,  Brian & Wanda | 5,000 |
| 1,672 | Peterson,  Dale | 2,500 |
| 1,673 | Peterson,  Donald R. | 10,000 |
| 1,674 | Peterson,  Dorothy M. | 40,000 |
| 1,675 | Peterson,  Frank | 15,000 |
| 1,676 | Petrucelli,  Barbara | 10,000 |
| 1,677 | Pettirsch,  Werner | 10,000 |
| 1,678 | Phelps,  Elliott C. | 10,000 |
| 1,679 | Philips,  Lawrence D. & Patricia G. | 20,000 |
| 1,680 | Phillips,  William | 15,000 |
| 1,681 | Phipps,  Roger | 100,000 |
| 1,682 | Picha,  Lois J. | 20,000 |
| 1,683 | Pichney,  Benjamin & Janice | 20,000 |
| 1,684 | Pickering,  Edward N. | 15,000 |
| 1,685 | Pickering,  Jeff C. | 55,000 |
| 1,686 | Piechowski,  Duane J. | 20,000 |
| 1,687 | Pierce,  Virginia | 5,000 |
| 1,688 | Pierson,  Ralph & Donna | 5,000 |
| 1,689 | Pietraszek,  James S. | 10,000 |
| 1,690 | Pinkner,  Joe C. & Carole B. | 10,000 |
| 1,691 | Pipkin,  June | 10,000 |
| 1,692 | Pirie,  John M. | 10,000 |
| 1,693 | Piskor,  John | 10,000 |
| 1,694 | Pitts  Jr.,  Jane C. & C. Richard | 75,000 |
| 1,695 | Pitts,  Christopher W. | 10,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,696 | Piunno  Sr., Richard A. | 10,000 |
| 1,697 | Pizzo,  Raymond | 10,000 |
| 1,698 | Planque,  Kenneth & Yvonne | 40,000 |
| 1,699 | Platt,  Jacob R. | 5,000 |
| 1,700 | Pluid,  Charles & Bevedy | 10,000 |
| 1,701 | Plumer,  Everett | 10,000 |
| 1,702 | Poe,  Marcus & Barbara | 5,000 |
| 1,703 | Poels,  Lambert J. | 50,000 |
| 1,704 | Polen,  Robert | 500 |
| 1,705 | Pollack,  Aaron | 10,000 |
| 1,706 | Pond,  Caroline S. & Chalmer I. | 20,000 |
| 1,707 | Ponder,  Mark | 20,000 |
| 1,708 | Pop,  Calvin V. | 10,000 |
| 1,709 | Pope,  John R. & Barbara A. | 40,000 |
| 1,710 | Poppy,  C. Frederick | 5,000 |
| 1,711 | Porche,  Bennett M. | 35,000 |
| 1,712 | Porche,  Bryan | 10,000 |
| 1,713 | Porter,  Glenn A. | 10,000 |
| 1,714 | Porter,  John | 25,000 |
| 1,715 | Porter,  Keith L. | 10,000 |
| 1,716 | Porter,  Stanley & Yvonne | 25,000 |
| 1,717 | Porter,  Wiliam F. | 10,000 |
| 1,718 | Pou  Jr.,  Enoch | 5,000 |
| 1,719 | Preen,  Brian | 10,000 |
| 1,720 | Prenger,  Thomas J. | 5,000 |
| 1,721 | Prevost,  Dwight & Mary | 5,000 |
| 1,722 | Priemer,  Hans H. | 10,000 |
| 1,723 | Prieur,  Arthur & Rita | 20,000 |
| 1,724 | Prime,  Raymond E. & Nelda L. | 10,000 |
| 1,725 | Primeau,  Paul A. | 5,000 |
| 1,726 | Proctor,  William & Ina June | 20,000 |
| 1,727 | Provost,  Edward R. | 10,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,728 | Pscherer,  Sibyl | 5,000 |
| 1,729 | Pumphrey,  Ray | 10,000 |
| 1,730 | Purcell,  Joyce | 10,000 |
| 1,731 | Purdum,  Jeannie &  Raymond Leslie | 60,000 |
| 1,732 | Purdy,  Fred W. & Joni L. | 25,000 |
| 1,733 | Purvis,  Ronald S. | 20,000 |
| 1,734 | Puryear,  Stephen M. | 20,000 |
| 1,735 | Putnam,  Philip | 10,000 |
| 1,736 | Pysell,  William D. | 5,000 |
| 1,737 | Quads Trust Co. | 2,283,793 |
| 1,738 | Qualls,  Marion & Barbara | 30,000 |
| 1,739 | Raabe,  Robert D. | 10,000 |
| 1,740 | Raczka,  Walter | 10,000 |
| 1,741 | Rader,  Michael | 25,000 |
| 1,742 | Rakkhit,  Kalpana | 10,000 |
| 1,743 | Raman,  Rodaly & Manikarnika | 10,000 |
| 1,744 | Ramm,  Floyd J. | 10,000 |
| 1,745 | Randall,  Louis & Helen | 20,000 |
| 1,746 | Rankin  II,  Andrew | 10,000 |
| 1,747 | Rankin,  Dennis | 20,000 |
| 1,748 | Rarick,  William C. & Minda N. | 30,000 |
| 1,749 | Rashich,  Irena | 50,000 |
| 1,750 | Ratzlaff,  Judith K. | 45,000 |
| 1,751 | Ray,  J. Paul & Elsaleen | 40,000 |
| 1,752 | Raymond,  Heddy & Jack | 20,000 |
| 1,753 | Raymond,  Jerrod | 5,000 |
| 1,754 | Read,  Victoria S. (Revocable Trust Account) | 10,000 |
| 1,755 | Reader  DDS,  James R. | 10,000 |
| 1,756 | Reader,  Daniel L. | 10,000 |
| 1,757 | Reader,  Gina R. | 10,000 |
| 1,758 | Reader,  Mark E. | 10,000 |
| 1,759 | Reary - Marrero,  Yvette C. | 5,000 |

# Victim Restitution List
## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM
(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,760 | Reburchik,  Genevieve | 30,000 |
| 1,761 | Redpath,  Edward L. | 20,000 |
| 1,762 | Reed,  Evelyn | 10,000 |
| 1,763 | Reed,  Paul Michael | 10,000 |
| 1,764 | Reed,  Tommy J. | 10,000 |
| 1,765 | Reed,  William F. | 10,000 |
| 1,766 | Reed, Cynthia  (and Marc Lamphere) | 15,000 |
| 1,767 | Reese,  Joanne  C. | 10,000 |
| 1,768 | Reeves,  Virginia A. | 10,000 |
| 1,769 | Reggio,  Milka Elba | 5,000 |
| 1,770 | Reimann,  Brett M. & Kris M. | 15,000 |
| 1,771 | Reinhart,  Robert & Audrey | 10,000 |
| 1,772 | Reiser,  Robert G. | 15,000 |
| 1,773 | Renfroe,  Ernest & Janet | 20,000 |
| 1,774 | Reppy,  William | 75,000 |
| 1,775 | Ressler,  Raymond | 10,000 |
| 1,776 | Rettig,  Arnold | 10,000 |
| 1,777 | Rhoden,  Roscoe L. | 40,000 |
| 1,778 | Rhodes  III,  Jesse T. | 20,000 |
| 1,779 | Rhodes,  Jimmy & Louise | 20,000 |
| 1,780 | Rice,  David & Kathy | 20,000 |
| 1,781 | Rice,  Judith | 10,000 |
| 1,782 | Richards   (Family Trust Account) | 15,000 |
| 1,783 | Richardson,  Junior Leonard | 20,000 |
| 1,784 | Richardson,  Junior Leonard & Ruby | 20,000 |
| 1,785 | Richardson,  Patrick | 20,000 |
| 1,786 | Richardson,  Raymond & Janelle | 10,000 |
| 1,787 | Richardson, H.G. (Chairtable Trust Account) | 20,000 |
| 1,788 | Richie,  Priscilla & William | 10,000 |
| 1,789 | Rickard,  Carl | 5,000 |
| 1,790 | Rickett,  Joe & Julia | 10,000 |
| 1,791 | Ridder,  Detlef & Karl | 10,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,792 | Riddle,  Anne C. | 10,000 |
| 1,793 | Ridley MD,  Robert W. | 30,000 |
| 1,794 | Riekert,  Kenneth R. | 10,000 |
| 1,795 | Rierson,  Richard & Katherine | 10,000 |
| 1,796 | Riggs,  Lehman R. | 10,000 |
| 1,797 | Righthouse | 10,000 |
| 1,798 | Riley,  Natalie | 20,000 |
| 1,799 | Riser Jr.,  Neta C. | 10,000 |
| 1,800 | Risser,  Eugene | 15,000 |
| 1,801 | Ristau,  Ricky & Michelle | 15,000 |
| 1,802 | Ritchie,  Priscilla Ruth | 5,000 |
| 1,803 | Ritterling,  Marvin V. & Tobe | 35,000 |
| 1,804 | Robbins,  William R. | 10,000 |
| 1,805 | Roberts,  Barry T. | 30,000 |
| 1,806 | Robinson,  Dan & Rhonda | 20,000 |
| 1,807 | Robinson,  Edward Charies | 10,000 |
| 1,808 | Robison,  Paul F. | 10,000 |
| 1,809 | Robison,  William & Bonnie | 20,000 |
| 1,810 | Robs,  Lloyd | 10,000 |
| 1,811 | Rochlitz,  Richard | 10,000 |
| 1,812 | Rocklage,  Raymond & M. Patricia | 5,000 |
| 1,813 | Rodenizer,  Alan | 5,000 |
| 1,814 | Rodriguez,  Jorge  L. | 5,000 |
| 1,815 | Rodriguez,  Yolanda | 40,000 |
| 1,816 | Roe,  William D. | 10,000 |
| 1,817 | Roemer Jr.,  William | 15,000 |
| 1,818 | Roller,  Irene | 40,000 |
| 1,819 | Romanowski,  Jerry | 10,000 |
| 1,820 | Romey,  Dwight L. | 20,000 |
| 1,821 | Ronk DDS,  Robert W. | 25,000 |
| 1,822 | Root,  William & Phyllis | 10,000 |
| 1,823 | Rorick,  John L. & Joan M. | 15,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,824 | Rose,  John G. | 40,000 |
| 1,825 | Ross,  Douglas A. | 15,000 |
| 1,826 | Ross,  Duane | 29,518 |
| 1,827 | Ross,  Louis & Jean | 10,000 |
| 1,828 | Ross,  Richard A. | 10,000 |
| 1,829 | Rossi,  Al | 55,000 |
| 1,830 | Rostas,  George & Beverly | 10,000 |
| 1,831 | Rounds,  Cortland & Nancy | 10,000 |
| 1,832 | Roush,  Donald | 10,000 |
| 1,833 | Rowe,  Richard | 10,000 |
| 1,834 | Rowland - Doyle,  Rethia | 25,000 |
| 1,835 | Rowland,  Aflen I. | 50,000 |
| 1,836 | Rowland,  Charles | 10,000 |
| 1,837 | Royal,   Mary Ann  (Living Trust Account) | 50,000 |
| 1,838 | Royal,  Philomene | 25,000 |
| 1,839 | Royer,  Ted & Mary R. | 10,000 |
| 1,840 | Rubin,  Jeff | 10,000 |
| 1,841 | Rubino,  James & Ebe I. | 20,000 |
| 1,842 | Rucker,  Willie | 20,000 |
| 1,843 | Rudd,  Clyde & Amy | 175,000 |
| 1,844 | Ruff,  Christopher D. & Cydney J. | 5,000 |
| 1,845 | Ruggey,  (first name unknown) | 10,000 |
| 1,846 | Rumbaugh,  Rhonda T. | 10,000 |
| 1,847 | Rumble,  Donald | 10,000 |
| 1,848 | Runtich,  Paul J. | 15,000 |
| 1,849 | Runyan  Jr.,  Warren & Bobbie | 5,000 |
| 1,850 | Runyan,  Alice E. | 5,000 |
| 1,851 | Rupp,  Loralee B. | 10,000 |
| 1,852 | Russell,  Richard | 10,000 |
| 1,853 | Russell,  Virginia | 10,000 |
| 1,854 | Ryan,  John | 35,000 |
| 1,855 | Ryan,  Vina | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,856 | Ryles,  Janet Lynn | 5,000 |
| 1,857 | Saba,  Phosy L. | 10,000 |
| 1,858 | Sablic,  Gregory | 20,000 |
| 1,859 | Sahni,  Manmeet | 15,000 |
| 1,860 | Saiz,  Daniel & Sandra | 10,000 |
| 1,861 | Saly,  (first name unknown) | 10,000 |
| 1,862 | Samadi,  Javad D. | 10,000 |
| 1,863 | Samitz,  Raymond | 20,000 |
| 1,864 | Sampsel,  Michael | 10,000 |
| 1,865 | Sampson,  Judie A. | 5,000 |
| 1,866 | Samuels,  Scott | 5,000 |
| 1,867 | Sanabria,  Audrey B.   (& Bertram G. Dienelt) | 170,000 |
| 1,868 | Sanders  Esq.,  Steven | 10,000 |
| 1,869 | Sanders,  William & Kelvin | 10,000 |
| 1,870 | Sandhu,  Harjinder & Gurbax | 10,000 |
| 1,871 | Sandoval,  Nataline M. | 5,000 |
| 1,872 | Sansone,  Michael | 5,000 |
| 1,873 | Sarosi,  Arlie P. | 25,000 |
| 1,874 | Sauseng,  Otto | 15,000 |
| 1,875 | Savino,  Donato & Magda | 5,000 |
| 1,876 | Sayers  Jr.,  Leo T. | 5,000 |
| 1,877 | Scanzaroli,  Donald V. | 10,000 |
| 1,878 | Scarberry,  Ronald E. | 10,000 |
| 1,879 | Schaefer,  Richard J.   (and Lynn Lewis) | 10,000 |
| 1,880 | Schafer,  Wamer & Carol L. | 5,000 |
| 1,881 | Scharr,  George & Thelma | 5,000 |
| 1,882 | Schestack,  Howard N. | 20,000 |
| 1,883 | Scheurer,  Ronald W. | 5,000 |
| 1,884 | Schied,  Phillip | 20,000 |
| 1,885 | Schierhorn,  Roger I.  (Trust Account) | 130,000 |
| 1,886 | Schiller,  Barbara V. & Walter C. | 10,000 |
| 1,887 | Schimer,  Mark | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,888 | Schinstock,  Gerald | 5,000 |
| 1,889 | Schlener,  Beth & Michael K. | 5,000 |
| 1,890 | Schloss,  Donald | 10,000 |
| 1,891 | Schmidt,  Elmer E. | 5,000 |
| 1,892 | Schmidt,  Valentine J. | 10,000 |
| 1,893 | Schmitt,  Terry | 10,000 |
| 1,894 | Schnad,  Kenneth | 15,000 |
| 1,895 | Schneider,  Peggy | 20,000 |
| 1,896 | Schoemann,  Rodney R. | 10,000 |
| 1,897 | Scholldorf,  Alfred H. & Joanne | 10,000 |
| 1,898 | Schramm,  Harvey A. | 25,000 |
| 1,899 | Schrantz,  Neil L. | 10,000 |
| 1,900 | Schreiber,  Otto | 10,000 |
| 1,901 | Schrembeck,  David & Debra | 10,000 |
| 1,902 | Schroeder,  Allen | 10,000 |
| 1,903 | Schubart,  Helen | 60,000 |
| 1,904 | Schue,  Norman E. | 25,000 |
| 1,905 | Schulte,  Delmar L. | 10,000 |
| 1,906 | Schulz,  Daniel H. | 25,000 |
| 1,907 | Schulz,  Elton | 10,000 |
| 1,908 | Schuster,  Frank | 15,000 |
| 1,909 | Schuster,  Glenn W. | 20,000 |
| 1,910 | Schwartz,  John | 10,000 |
| 1,911 | Schwartz,  Joseph S. | 10,000 |
| 1,912 | Schyendemann,  Lyle | 20,000 |
| 1,913 | Scott,  Donald W. | 30,000 |
| 1,914 | Scott,  Gerald D. & Donna M.    (Trust Account) | 10,000 |
| 1,915 | Scott,  John G. | 10,000 |
| 1,916 | Scovell,  Joseph H. | 10,000 |
| 1,917 | Sears,  Eleanor M. | 10,000 |
| 1,918 | Sears,  Phil | 10,000 |
| 1,919 | Sechler,  Dave | 10,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,920 | Sedgwick,  Virginia L. | 10,000 |
| 1,921 | Seely,  Steven | 60,000 |
| 1,922 | Sehnert,  Walter | 10,000 |
| 1,923 | Seidel,  Monte | 10,000 |
| 1,924 | Self,  Deen | 10,000 |
| 1,925 | Shaffer,  James & Janet | 99,500 |
| 1,926 | Shakir,  Shabbir A. | 10,000 |
| 1,927 | Shannon,  Edward | 10,000 |
| 1,928 | Sharkey,  Hilda | 10,000 |
| 1,929 | Sharp,  Fred G. | 70,000 |
| 1,930 | Sharp,  John M. | 30,000 |
| 1,931 | Sharp,  Joseph Wilson & Marlena | 10,000 |
| 1,932 | Shartle,  Thomas | 10,000 |
| 1,933 | Shaw,  Bobby | 15,000 |
| 1,934 | Sheats,  Helen Taylor | 10,000 |
| 1,935 | Shelton,  Jimmie & Janice | 10,000 |
| 1,936 | Shepherd,  Dorothy A. & Wilmer S. | 50,000 |
| 1,937 | Sheppell,  Catherine E. & William R. | 10,000 |
| 1,938 | Sherman,  William C.  (Family Trust) | 25,000 |
| 1,939 | Sherron  III,  William | 15,000 |
| 1,940 | Sherwood,  William | 20,000 |
| 1,941 | Shirk,  Ashley & Nancy Z. | 10,000 |
| 1,942 | Shockley,  Clyde & Doris | 10,000 |
| 1,943 | Shoemaker - Owens,  Marcus | 10,000 |
| 1,944 | Short,  Jack & Norma | 20,000 |
| 1,945 | Short,  Ronald | 5,000 |
| 1,946 | Shoup,  Duwayne & Patricia | 40,000 |
| 1,947 | Shoup,  Duwayne & Patricia  (Shoups Construction, Inc.) | 20,000 |
| 1,948 | Shoup,  Nelda J.   (and Zelma V. Etheredge) | 25,000 |
| 1,949 | Shoup,  Robert F. & Helen | 10,000 |
| 1,950 | Shull,  Carl B. | 50,000 |
| 1,951 | Shyu,  Chaur - Ming | 25,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,952 | Sides,  Dennie L. & Catherine J. | 20,000 |
| 1,953 | Sieb Jr.,  Walter H | 10,000 |
| 1,954 | Sier,  Timothy D. & Maria L. | 20,000 |
| 1,955 | Sigsbey  III,  Walter | 20,000 |
| 1,956 | Sigur,  Jon M. | 15,000 |
| 1,957 | Silveira,  John & Edna | 25,000 |
| 1,958 | Silveira,  Shirley | 15,000 |
| 1,959 | Silverman,  Stephen J. | 10,000 |
| 1,960 | Silvia,  Tonya L. | 10,000 |
| 1,961 | Simmonds,  Samuel | 70,000 |
| 1,962 | Simmons,  Howard R. | 25,000 |
| 1,963 | Simmons,  William & Barbara | 10,000 |
| 1,964 | Simon,  Dominador J. | 20,000 |
| 1,965 | Simon,  Dominador J.& Rosalinda | 10,000 |
| 1,966 | Simonpietri,  Pierre | 19,985 |
| 1,967 | Sims,  Dorothy W. | 10,000 |
| 1,968 | Sims,  Dr. Marvin H. | 20,000 |
| 1,969 | Sims,  Felipe | 20,000 |
| 1,970 | Sims,  Linda A. (& Phyllis E. Vollstedt) | 10,000 |
| 1,971 | Sims,  Willian H.  (& Irma G. Beck) | 30,000 |
| 1,972 | Sinel,  Kathleen M. | 10,000 |
| 1,973 | Singer,  Bernard & Cathleen J. | 20,000 |
| 1,974 | Sinn,  Hazel I.  (and Karen Myers) | 55,000 |
| 1,975 | Sipes,  Janet H. | 10,000 |
| 1,976 | Sitzberger,  Scott Harry & Denise | 10,000 |
| 1,977 | Skurka,  Donald C. & Theresa M. | 29,990 |
| 1,978 | Slade,  Richard | 5,000 |
| 1,979 | Slane,  Juanita A. | 85,000 |
| 1,980 | Slater,  Fred S. | 10,000 |
| 1,981 | Smart,  Douglas & Koni | 20,000 |
| 1,982 | Smart,  Michael | 10,000 |
| 1,983 | Smialek,  James L. & Constance | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 1,984 | Smik,  Stephen P. | 10,000 |
| 1,985 | Smith,  Alan R. | 5,000 |
| 1,986 | Smith,  Albert | 10,000 |
| 1,987 | Smith,  Clifford G. & Judith M. | 40,000 |
| 1,988 | Smith,  Dean | 20,000 |
| 1,989 | Smith,  Donald & Beatrice | 10,000 |
| 1,990 | Smith,  Elizabeth | 20,000 |
| 1,991 | Smith,  Franklin D. | 10,000 |
| 1,992 | Smith,  Gary & Patsy | 40,000 |
| 1,993 | Smith,  John E. | 10,000 |
| 1,994 | Smith,  Marietta | 10,000 |
| 1,995 | Smith,  Michael | 10,000 |
| 1,996 | Smith,  Montford | 10,000 |
| 1,997 | Smith,  Pauline & Edgar L. | 40,000 |
| 1,998 | Smith,  Sheila S. | 60,000 |
| 1,999 | Smith,  Stephen P. | 20,000 |
| 2,000 | Smith,  Wayne J. | 10,000 |
| 2,001 | Smith,  William C. | 10,000 |
| 2,002 | Smits,  Peter & Rose I. | 15,000 |
| 2,003 | Smolarski,  Michael  (& Anna Davis) | 30,000 |
| 2,004 | Snyder  Jr.,  Paul E. | 10,000 |
| 2,005 | Snyder, (first name unknown) | 10,000 |
| 2,006 | Soape,  Doris L | 40,000 |
| 2,007 | Sood,  Radhika   (c/o Abha Sood, Custodian) | 10,000 |
| 2,008 | Soraparu,  Steven J. | 20,000 |
| 2,009 | Sorensen,  Ronald | 15,000 |
| 2,010 | Sorenson,  (first name unknown) | 10,000 |
| 2,011 | Sorenson,  Joanne Barbara | 10,000 |
| 2,012 | Sourmany,  Maurice | 10,000 |
| 2,013 | Southergill,  Christine M. | 5,000 |
| 2,014 | Southern Trading Partners | 15,000 |
| 2,015 | Spangenberg,  Marion H. | 10,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,016 | Spangenberg,  Theodore | 10,000 |
| 2,017 | Sparks,  Gary L. | 10,000 |
| 2,018 | Sparks,  Richard & Dorothy | 20,000 |
| 2,019 | Speaks,  Mary Katherine | 10,000 |
| 2,020 | Spearman,  Lucille | 10,000 |
| 2,021 | Spencer,  Alice M. | 10,000 |
| 2,022 | Spencer,  Anita | 10,000 |
| 2,023 | Spencer,  J. Marilyn | 25,000 |
| 2,024 | Spitze  MD,  Terril C. | 10,000 |
| 2,025 | Spradley,  Lloyd Wayland  (& Fred Spradley) | 10,000 |
| 2,026 | Spradlin,  William | 5,000 |
| 2,027 | Sprague,  Gordon L. | 20,000 |
| 2,028 | Sprague,  Gordon L. (Pension Trust Account) | 10,000 |
| 2,029 | Spraque,  Robert | 10,000 |
| 2,030 | Sproule,  William P. | 5,000 |
| 2,031 | Staberg,  Wallace & Ilene | 40,000 |
| 2,032 | Stadlam,  Keith | 15,000 |
| 2,033 | Stadt,  Kenneth | 20,000 |
| 2,034 | Staley,  Gladys J. | 5,000 |
| 2,035 | Stalick,  Jean | 30,000 |
| 2,036 | Stamey,  Harold | 25,000 |
| 2,037 | Stanford,  Lois E. | 60,000 |
| 2,038 | Stanley,  John H. | 75,000 |
| 2,039 | Starks ,  Madine H. & Ronal   (& Carla S. Pugh) | 10,000 |
| 2,040 | Stay,  Gregory M. | 20,000 |
| 2,041 | Steele,  Lester L. & Carolyn R. | 15,000 |
| 2,042 | Steele,  Rodney | 10,000 |
| 2,043 | Stefanski,  Walter | 105,000 |
| 2,044 | Steimel,  Edward J. | 10,000 |
| 2,045 | Stenberg,  Dixie | 10,000 |
| 2,046 | Stenger,  Charles | 10,000 |
| 2,047 | Stenseth,  Lynn J. | 5,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,048 | Stephens,  Donald | 30,000 |
| 2,049 | Sterling (Individual Retirement Account) | 629,640 |
| 2,050 | Sterling Trust Company | 30,000 |
| 2,051 | Stern,  (first name unknown) | 5,000 |
| 2,052 | Stevens General Contractors  (c/o James A. Stevens) | 10,000 |
| 2,053 | Stevens,  Deborah & James | 10,000 |
| 2,054 | Stevens,  Linda S. & Garry C. | 20,000 |
| 2,055 | Stevens,  Wayne | 20,000 |
| 2,056 | Stevenson,  Gertrude E. | 30,000 |
| 2,057 | Stewart,  A. Darle | 25,000 |
| 2,058 | Stewart,  Harrie | 10,000 |
| 2,059 | Stewart,  James & Darle | 60,000 |
| 2,060 | Stewart,  James F. & Mary | 15,000 |
| 2,061 | Stewart,  Kathy A. | 10,000 |
| 2,062 | Stewart,  Lyle G. & Wanda L. | 25,000 |
| 2,063 | Stewart,  Milton C. | 50,000 |
| 2,064 | Stickney,  Betsy | 10,000 |
| 2,065 | Stidham,  Forrest & Jean | 10,000 |
| 2,066 | Stiles,  Raymond V. | 10,000 |
| 2,067 | Stillman,  Daniel | 30,000 |
| 2,068 | Stoabs,  Virgil L. | 10,000 |
| 2,069 | Stoddard,  William | 5,000 |
| 2,070 | Stoddard,  William F.  (& Linda Sindle), | 5,000 |
| 2,071 | Stone,  W.  Andrew  (& Wilma Magallon) | 10,000 |
| 2,072 | Storey,  Dwight W. | 15,275 |
| 2,073 | Stout,  Dale J. | 5,000 |
| 2,074 | Stout,  Rick | 5,000 |
| 2,075 | Stover,  Jay | 10,000 |
| 2,076 | Strawn  Jr.,  Oliver P. | 10,000 |
| 2,077 | Strickland,  Thad | 10,000 |
| 2,078 | Strong,  Joe | 15,000 |
| 2,079 | Strong,  Thomas F. | 10,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,080 | Struikman, Jon | 25,000 |
| 2,081 | Stuart, Jean | 10,000 |
| 2,082 | Studer, Robert | 10,000 |
| 2,083 | Sturges, Duane W. | 10,000 |
| 2,084 | Subialdea, Rafael Cantu & Orfa Linda | 20,000 |
| 2,085 | Sue, Frank & Lynn Swenson | 10,000 |
| 2,086 | Sugawara, Fumiko | 20,000 |
| 2,087 | Suit, Donald James & Catherine | 50,000 |
| 2,088 | Sullivan, Col. Philip L. | 20,000 |
| 2,089 | Sullivan, Daniel | 20,000 |
| 2,090 | Suriff, Harold | 10,000 |
| 2,091 | Sussman, Daniel H. | 10,000 |
| 2,092 | Sutter Jr., George Edward | 5,000 |
| 2,093 | Sutton, John D. | 10,000 |
| 2,094 | Swain, Robert | 15,000 |
| 2,095 | Swann, Dorothy | 30,000 |
| 2,096 | Swatching, Alexander | 10,000 |
| 2,097 | Swatek, Robert W. | 5,000 |
| 2,098 | Swensrud, Carl L. | 30,000 |
| 2,099 | Swetnam, Jeffrey | 10,000 |
| 2,100 | Swinford, Larry | 350,000 |
| 2,101 | Swirsky, Hyman | 15,000 |
| 2,102 | Swope, Thomas & June | 20,000 |
| 2,103 | Sydow Jr., Wiliam E. & Elizabeth A. | 10,000 |
| 2,104 | Sylvester, David | 10,000 |
| 2,105 | Synergetics International | 10,000 |
| 2,106 | Syzdek, Joseph M. | 50,000 |
| 2,107 | Szilak, Albert J. | 10,000 |
| 2,108 | Tablada, Lesmes | 7,500 |
| 2,109 | Taetzsch, George & Virginia | 10,000 |
| 2,110 | Takach, Patricia | 5,000 |
| 2,111 | Talcott Jr., John G. | 75,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,112 | Talcott III,  John | 10,000 |
| 2,113 | Talcott,  John & Dorothea | 10,000 |
| 2,114 | Talcott,  John & Rosalin | 235,000 |
| 2,115 | Talcott,  Rosalin   (Trust Account) | 25,000 |
| 2,116 | Tassey,  James Lloyd | 10,000 |
| 2,117 | Tate,  Darlene | 10,000 |
| 2,118 | Taylor,  Brian & Todd | 15,000 |
| 2,119 | Taylor,  Christopher | 30,000 |
| 2,120 | Taylor,  Clara | 10,000 |
| 2,121 | Taylor,  G. Kelley | 20,000 |
| 2,122 | Tegtmeier,  Harold & Lucille | 15,000 |
| 2,123 | Tennant,  Don | 20,000 |
| 2,124 | Tennant,  Larry | 20,000 |
| 2,125 | Tesari,  Ilse E. | 10,000 |
| 2,126 | Testa,  Sam H. | 10,000 |
| 2,127 | Teter,  Carolyn J. | 50,000 |
| 2,128 | Tews,  Karl Richard | 25,000 |
| 2,129 | Textbook Company | 10,000 |
| 2,130 | Theis,  Peter | 20,000 |
| 2,131 | Theobald,  Harold A. | 30,000 |
| 2,132 | Thiele,  Alta Irene | 10,000 |
| 2,133 | Thierbach,  Alexander Z.   (Living Trust Account) | 60,000 |
| 2,134 | Tholand,  Jens U. & Mary P. | 45,000 |
| 2,135 | Thomas,  Gail Lundgren | 10,000 |
| 2,136 | Thomas,  Robert Glynn | 10,000 |
| 2,137 | Thomas,  Rula J. | 25,000 |
| 2,138 | Thompson Jr.,  Carl E. & Connie D. | 10,000 |
| 2,139 | Thompson,  Laurence | 45,000 |
| 2,140 | Thompson,  Rex & Betty | 10,000 |
| 2,141 | Thomsen,  Irving & Loretta | 10,000 |
| 2,142 | Thomson,  John A. | 10,000 |
| 2,143 | Threatt,  Clinton | 5,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,144 | Threet,  Gary L. | 25,000 |
| 2,145 | Thurmon,  Buford & Fern | 10,000 |
| 2,146 | Thurston,  J. Warren | 10,000 |
| 2,147 | Tichenor,  Bruce | 15,000 |
| 2,148 | TIGC | 20,000 |
| 2,149 | Tilson,  Jerry R | 15,000 |
| 2,150 | Timbercrest | 4,000 |
| 2,151 | Titschinger,  Richard & Janell | 7,500 |
| 2,152 | Tittone,  Joseph D. | 10,000 |
| 2,153 | Tittsworth,  Fanny & Ron | 40,000 |
| 2,154 | Tjoelker,  Glenda & Reg I. | 30,000 |
| 2,155 | Tobey  Sr., Orville | 20,000 |
| 2,156 | Todd,  Linda | 15,000 |
| 2,157 | Toler,  Grady Joe | 10,000 |
| 2,158 | Tollefson,  David C. | 10,000 |
| 2,159 | Tolles,  Terry H. | 10,000 |
| 2,160 | Tooley,  Stephen | 10,000 |
| 2,161 | Torres,  Carlos | 10,000 |
| 2,162 | Townsend,  Graven | 10,000 |
| 2,163 | Townsend,  Miriam & Harvey | 10,000 |
| 2,164 | Townsley,  Suzanne | 35,000 |
| 2,165 | Tran,  Hung | 5,000 |
| 2,166 | Traphagan,  Joseph E.  (Trust Account) | 5,000 |
| 2,167 | Traylor,  Donald E. | 20,000 |
| 2,168 | Triche,  Howard | 20,000 |
| 2,169 | Trifelos,  James N. | 25,000 |
| 2,170 | Troop,  Douglas | 10,000 |
| 2,171 | Trotman,  Virgil & Dorothy | 10,000 |
| 2,172 | Trowbridge  III, Dwight Howe | 20,000 |
| 2,173 | Trulson,  Ruth E. | 100,000 |
| 2,174 | Truman,  Jack | 70,000 |
| 2,175 | Truss Engineering | 15,000 |

# Victim Restitution List

## Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,176 | Tryon,  Ted R. & Lavonne E. | 20,000 |
| 2,177 | Tucker,  Constance | 10,000 |
| 2,178 | Tucker,  Don and Emyre | 40,000 |
| 2,179 | Tucker,  Roger G. | 10,000 |
| 2,180 | Turner MD,  Carl B. & Patricia | 10,000 |
| 2,181 | Turner,  Geraldine | 20,000 |
| 2,182 | Turner,  Junior Lee | 10,000 |
| 2,183 | Turner,  Margaret C. | 10,000 |
| 2,184 | Turner,  Marian P. | 90,000 |
| 2,185 | Turner,  Muriel W. | 10,000 |
| 2,186 | Turner,  Ted | 20,000 |
| 2,187 | Turnquist,  E. Joan | 10,000 |
| 2,188 | Tushman,  David A. | 10,000 |
| 2,189 | Tweedie,  Walter E. & Dorothy G. | 20,000 |
| 2,190 | Twigg,  Edward R. & Thad E.   (Estate Account) | 10,000 |
| 2,191 | Twigg,  Thad & Patty | 30,000 |
| 2,192 | Tyler,  James | 40,000 |
| 2,193 | Tyler,  Josephine | 130,000 |
| 2,194 | Underland,  John & Judi | 10,000 |
| 2,195 | Unidentified Funds | 227,838 |
| 2,196 | Urso,  Richard J. | 35,000 |
| 2,197 | Utrata,  Paul | 10,000 |
| 2,198 | Vale,  Stanley | 10,000 |
| 2,199 | Valentine,  Marian | 10,000 |
| 2,200 | Van Assendelft,  Anca | 10,000 |
| 2,201 | Van Diest,  John W. | 5,000 |
| 2,202 | Van Koevering,  Barry D. | 20,000 |
| 2,203 | Van Koevering,  George | 44,900 |
| 2,204 | Vandbelt,  Elaine | 10,000 |
| 2,205 | Vandenberg,  Beatrice R. | 10,000 |
| 2,206 | Vanderberg,  John & Joann | 15,000 |
| 2,207 | Vandermars,  Gunnar Tim | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and 01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,208 | Vandervlugt,  Gerold V. | 10,000 |
| 2,209 | Vanhoy,  Lee | 15,000 |
| 2,210 | VanTongeren,  Maynard | 10,000 |
| 2,211 | Varcalli - Woodrow,  Patricia Ann | 10,000 |
| 2,212 | Varley,  Michael & Ruth | 10,000 |
| 2,213 | Vasil,  John | 20,000 |
| 2,214 | Vaughn,  Nancy & Gayle | 20,000 |
| 2,215 | Vavro,  Lawrence M. | 20,000 |
| 2,216 | Veach,  Farland & Dorothy | 20,000 |
| 2,217 | Veach,  Ronald | 20,000 |
| 2,218 | Veale    (& Shirley West),  Robert H. | 10,000 |
| 2,219 | Veale,  Robert | 10,000 |
| 2,220 | Veis,  Gerry & Pamela | 10,000 |
| 2,221 | Velez,  Richard B. & Clare V. | 10,000 |
| 2,222 | Verma,  Raj | 25,000 |
| 2,223 | Verna | 5,000 |
| 2,224 | Vetrano,  Vivian V. | 35,000 |
| 2,225 | Vetrovsky,  Dolores | 20,000 |
| 2,226 | Vik,  Trygve & Cleo Y. | 125,000 |
| 2,227 | Vincent,  John R. & Betty B. | 10,000 |
| 2,228 | Virden,  Paula R | 30,000 |
| 2,229 | Virgin Valley Credit Union | 855,000 |
| 2,230 | Voeller,  Rolland | 10,000 |
| 2,231 | Vogelsang,  Stephen & Doreen | 10,000 |
| 2,232 | Von Duerring - Schneider,  Ann Dreitlein | 25,000 |
| 2,233 | Vonbokel,  Mary Jane | 50,000 |
| 2,234 | Voncanon,  Charles Hunter | 20,000 |
| 2,235 | Voth,  Randall Edwin | 5,000 |
| 2,236 | Vukoje,  Krsto D.   (c/o Delan Sub Corporation) | 20,000 |
| 2,237 | Wachtel,  Beverly | 5,000 |
| 2,238 | Wagner,  Frank J. | 10,000 |
| 2,239 | Wagner,  Wayne E. | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,240 | Waldow,  W.M. | 20,000 |
| 2,241 | Walker,  Gladstone | 10,000 |
| 2,242 | Walker,  James | 5,000 |
| 2,243 | Walker,  Janeale | 10,000 |
| 2,244 | Walker,  Sylvester R. | 5,000 |
| 2,245 | Wall,  Joseph & Adalee | 10,000 |
| 2,246 | Walling,  Sarah Jones | 10,000 |
| 2,247 | Wallis,  William M. | 10,000 |
| 2,248 | Walsh,  Constance & Richard | 615,000 |
| 2,249 | Walsh,  Robert C. | 5,000 |
| 2,250 | Walter,  Charles W. & Patty L. | 10,000 |
| 2,251 | Walz,  Louise E. | 30,000 |
| 2,252 | Wampler,  Susan | 5,000 |
| 2,253 | Wang,  Richard & Julia | 10,000 |
| 2,254 | Ward,  Geoffrey | 10,000 |
| 2,255 | Warfield,  Robin | 10,000 |
| 2,256 | Warren,  Sylvia M. | 15,000 |
| 2,257 | Warrington,  John A. | 20,000 |
| 2,258 | Warshauer,  Lloyd H. & Esther E. | 50,000 |
| 2,259 | Warwick,  Audrey B. | 20,000 |
| 2,260 | Wasek,  Sharon A. | 10,000 |
| 2,261 | Waters,  George E. | 35,000 |
| 2,262 | Watkins,  Mary P. | 20,000 |
| 2,263 | Watson  III,  Richard | 10,000 |
| 2,264 | Watson,  Arline M. | 10,000 |
| 2,265 | Watts,  C. Lee & Kathryn | 25,000 |
| 2,266 | Watts,  Orra R. | 10,000 |
| 2,267 | Waugh,  Carl J. & Madeline C. | 25,000 |
| 2,268 | Way,  Donald & Anita | 10,000 |
| 2,269 | Wearing,  Michael | 40,000 |
| 2,270 | Weaver,  Jerold | 20,000 |
| 2,271 | Weaver,  Philip | 5,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,272 | Webb, James | 5,000 |
| 2,273 | Weber, Otto | 35,000 |
| 2,274 | Weckler, Nora | 20,000 |
| 2,275 | Weeks, Carol | 20,000 |
| 2,276 | Weikert, Starr L.T. & Dylas M. | 20,000 |
| 2,277 | Weiss, Bernice E. | 10,000 |
| 2,278 | Weiss, Dr. Allen | 10,000 |
| 2,279 | Wells, John | 10,000 |
| 2,280 | Wells, Wayne H. | 50,000 |
| 2,281 | Welton, Frank | 10,000 |
| 2,282 | Wenzel, Charles P. | 10,000 |
| 2,283 | West, Beverly A. | 30,000 |
| 2,284 | West, Todd | 10,000 |
| 2,285 | West, Tris | 10,000 |
| 2,286 | Westerman, Jean V. | 400,000 |
| 2,287 | Westhues, Arthur | 10,000 |
| 2,288 | Westmoreland, Joyce N. | 15,000 |
| 2,289 | Whalen, James | 10,000 |
| 2,290 | Whitacre, Fred | 10,000 |
| 2,291 | Whitaker, F. Gordon (& Shirley Whitaker-Shields) | 10,000 |
| 2,292 | Whitcomb, Otis & Mary | 15,000 |
| 2,293 | White, Clare S. | 10,000 |
| 2,294 | White, Larry D. | 5,000 |
| 2,295 | White, Steven L. | 30,000 |
| 2,296 | Whitehurst, Margaret Elise | 10,000 |
| 2,297 | Whydra, Ann D. | 10,000 |
| 2,298 | Whyte, Alvin C. | 10,000 |
| 2,299 | Wibbenmeyer, Roger | 5,000 |
| 2,300 | Wicker, Felix | 30,000 |
| 2,301 | Wicker, Philip | 15,000 |
| 2,302 | Wieland, Mark | 15,000 |
| 2,303 | Wiggins, Jimmy R. | 10,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,304 | Wilcox,  Terry & Eileen | 50,000 |
| 2,305 | Wildman,  Norman D. & Anita | 25,000 |
| 2,306 | Wiley,  LeRoy | 10,000 |
| 2,307 | Wiley, Jim S. | 10,000 |
| 2,308 | Wilhelm,  Alverta | 20,000 |
| 2,309 | Wilke  Jr.,  William | 10,000 |
| 2,310 | Wilkins,  Billy & Linda | 10,000 |
| 2,311 | Wilkinson,  John & Marguerite | 10,000 |
| 2,312 | Willemsen,  Richard | 75,000 |
| 2,313 | Willey,  Jim | 10,000 |
| 2,314 | William Wehrle Insurance Group | 10,000 |
| 2,315 | Williams  Jr.,  Tell | 10,000 |
| 2,316 | Williams,  Donald | 10,000 |
| 2,317 | Williams,  John C. | 10,000 |
| 2,318 | Williams,  Larry | 20,000 |
| 2,319 | Williams,  Roy & Kathi | 10,000 |
| 2,320 | Williams,  Terry | 10,000 |
| 2,321 | Williams,  Yvonne Alcorn | 10,000 |
| 2,322 | Williford,  Melvin D. | 30,000 |
| 2,323 | Willingham,  Bill | 10,000 |
| 2,324 | Willis,  Owens | 5,000 |
| 2,325 | Wills  III,  John H. | 10,000 |
| 2,326 | Wilson,  Warren Douglas | 20,000 |
| 2,327 | Winger,  C.harles Richard | 10,000 |
| 2,328 | Wingerter,  Allen E. & Evelyn | 5,000 |
| 2,329 | Wininger,  Alan J. & Sarah | 20,000 |
| 2,330 | Winkelman,  Eugene | 5,000 |
| 2,331 | Winowitz,  Scott | 10,000 |
| 2,332 | Winslow  MD,  Grover Cleveland | 20,000 |
| 2,333 | Winston,  Kenneth & Tamra | 20,000 |
| 2,334 | Winter-Simonton,  Leslie | 20,000 |
| 2,335 | Wirick,  Wanda | 10,000 |

# Victim Restitution List

### Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM, 01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,336 | Wishnet Inc. | 10,000 |
| 2,337 | Witcher,  Dwight & Louise | 10,000 |
| 2,338 | Witt,  Robert F. | 10,000 |
| 2,339 | Wittenstein  MD,  George J. | 5,000 |
| 2,340 | Wittig,  Don E. & Joyce E. | 10,000 |
| 2,341 | Wittig,  Gregory & Karen | 10,000 |
| 2,342 | Wolf,  Andrew W. & Susan G. | 10,000 |
| 2,343 | Wolf,  Lynn | 40,000 |
| 2,344 | Wolfe,  Thomas | 10,000 |
| 2,345 | Wong,  Nelson Guy | 45,000 |
| 2,346 | Wonnacott,  Curtis | 10,000 |
| 2,347 | Wood,  L. Blake | 10,000 |
| 2,348 | Wood,  Paul | 15,000 |
| 2,349 | Wood,  Wilbur | 10,000 |
| 2,350 | Woodbury,  Richard | 10,000 |
| 2,351 | Wooden,  Shawn | 10,000 |
| 2,352 | Woodman,  Linda Kaye | 10,000 |
| 2,353 | Woodrow,  Barry | 20,000 |
| 2,354 | Woods - Maddox,  Orma | 10,000 |
| 2,355 | Woolsey,  Gerald | 15,000 |
| 2,356 | Workman,  Dorothy S. | 55,000 |
| 2,357 | Wortham,  Carol | 10,000 |
| 2,358 | Wortham,  Ralph | 10,000 |
| 2,359 | Wray,  Joe & Diane | 10,000 |
| 2,360 | Wright,  James | 5,000 |
| 2,361 | Wright,  Robert B. | 10,000 |
| 2,362 | Wroblewski,  Allison | 5,000 |
| 2,363 | Wunderlich,  Gerald F. & Patricia | 5,000 |
| 2,364 | Wyatt,  Jeffrey | 10,000 |
| 2,365 | Wylie  Sr.,  Douglas & Peggy | 10,000 |
| 2,366 | Yack  MD,  Edward S. | 10,000 |
| 2,367 | Yan Jing Supply Inc. | 20,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,368 | Yancey,  Charles Lynn & Marie | 5,000 |
| 2,369 | Yannello,  Frank | 15,000 |
| 2,370 | Yates,  Albert L. | 10,000 |
| 2,371 | Yates,  Gaylord & Patricia | 10,000 |
| 2,372 | Yeakey,  Carl | 20,000 |
| 2,373 | Yest,  David | 20,000 |
| 2,374 | Yntema,  Daniel | 10,000 |
| 2,375 | Yoder,  Mabel D. | 5,000 |
| 2,376 | Young,  Bruce O. | 15,000 |
| 2,377 | Young,  Danny | 20,000 |
| 2,378 | Young,  Fern D. | 50,000 |
| 2,379 | Young,  Richard & Teresa | 10,000 |
| 2,380 | Young,  Ruth Ann | 5,000 |
| 2,381 | Young,  Shirley | 10,000 |
| 2,382 | Young,  Terry | 9,500 |
| 2,383 | Yuu,  Jean | 10,000 |
| 2,384 | Yuu,  Norman | 15,000 |
| 2,385 | Zaboretzky,  Frank | 11,500 |
| 2,386 | Zack,  Ronald W. | 10,000 |
| 2,387 | Zalar,  David & Amy | 15,000 |
| 2,388 | Zarf,  Patricia | 35,000 |
| 2,389 | Zaslavsky,  Alexander | 10,000 |
| 2,390 | Zawadzki,  (first name unknown) | 10,000 |
| 2,391 | Zbiec,  Bozena & Piotr | 15,000 |
| 2,392 | Ziebol,  Michael | 10,000 |
| 2,393 | Ziegenfuss,  Opal B. | 10,000 |
| 2,394 | Ziegler,  William | 60,000 |
| 2,395 | Zier,  Carol | 5,000 |
| 2,396 | Zimmer,  Charles E. | 5,000 |
| 2,397 | Zimmerman,  Harvey & Erma | 25,000 |
| 2,398 | Zimmerman,  Joel | 10,000 |
| 2,399 | Zimmerman,  Luke | 55,000 |

# Victim Restitution List

Criminal Case Nos. 99CR2080-BTM, 99CR2147-BTM, 00CR0352-BTM,
01CR0796-BTM, and  01CR1415-BTM

(Sorted by Victim)

| Row | Victim's Name | Loss Amount |
|---|---|---|
| 2,400 | Zinsmaster,  Arthur | 5,000 |
| 2,401 | Zitek, Sylvia & Frank | 35,000 |
| 2,402 | Zommer,  Francis H. | 15,000 |
| 2,403 | Zonker,  Lawrence & Elizabeth | 30,000 |
| 2,404 | Zweiback,  Kenneth & Joan S. | 20,000 |
| 2,405 | Total | $    49,050,378 |